# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

| | | |
|---|---|---|
| In Re: | § | |
| | § | |
| Argon Credit LLC | § | Case No. 16-39654 |
| | § | |
| Debtor | § | |

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1.  A petition under chapter 11 of the United States Bankruptcy Code was filed on 12/16/2016.  The case was converted to one under Chapter 7 on 01/11/2017.   The undersigned trustee was appointed on 06/01/2020.

2.  The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3.  All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4.  The trustee realized gross receipts of          $          1,179,544.05

Funds were disbursed in the following amounts:

| | |
|---|---:|
| Payments made under an interim disbursement | 0.00 |
| Administrative expenses | 660,028.83 |
| Bank service fees | 19,039.58 |
| Other payments to creditors | 5,322.22 |
| Non-estate funds paid to 3rd Parties | 0.00 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |
| Leaving a balance on hand of[1]          $ | 495,153.42 |

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. §326(a) on account of the disbursement of the additional interest.

The remaining funds are available for distribution.

5. Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

6. The deadline for filing non-governmental claims in this case was 11/30/2018 and the deadline for filing governmental claims was 05/30/2017. All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7. The Trustee's proposed distribution is attached as **Exhibit D**.

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $58,636.32.  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $24,487.48 as interim compensation and now requests a sum of $34,148.84, for a total compensation of $58,636.32[2].  In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $0.00, and now requests reimbursement for expenses of $500.00, for total expenses of $500.00[2].

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 12/07/2023 _____     By:/s/KAREN R. GOODMAN _____
                                            Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

---

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit A

| Case No: | 16-39654 | DLT | Judge: | Deborah L. Thorne | Trustee Name: | KAREN R. GOODMAN |
|---|---|---|---|---|---|---|
| Case Name: | Argon Credit LLC | | | | Date Filed (f) or Converted (c): | 01/11/2017 (c) |
| | | | | | 341(a) Meeting Date: | 10/10/2017 |
| For Period Ending: | 12/07/2023 | | | | Claims Bar Date: | 11/30/2018 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1.  Elk Grove Village Bank & Trust Accounts | 1,908.83 | 1,908.83 | | 8,856.35 | FA |
| 2.  Enova Int'l Inc.: Remaining Security Deposit for 200 W. Jackson | 74,919.50 | 74,919.50 | | 0.00 | FA |
| 3.  Deposit for payment processing services | 140,000.00 | 140,000.00 | | 0.00 | FA |
| 4.  Prepayments - DocuSign, Inc. | 32,500.00 | 32,500.00 | | 0.00 | FA |
| 5.  Business Interest in numerous Argon LLC's | 0.00 | 0.00 | | 0.00 | FA |
| 6.  Office furniture and equipment. Valuation Method | 22,712.38 | 0.00 | | 0.00 | FA |
| 7.  Ofc Equipment incl. business software platform | 1,169,619.49 | 0.00 | | 0.00 | FA |
| 8.  Lease of Ofc equipment | 0.00 | 0.00 | | 0.00 | FA |
| 9.  Intellectual Property - Web domain name | 0.00 | 0.00 | | 0.00 | FA |
| 10.  Customer lists - Leads | 2,019,886.21 | 0.00 | | 0.00 | FA |
| 11.  Accounts Receivables - consumer loans (u) | 0.00 | 0.00 | | 0.00 | FA |
| 12.  Princeton Alternative Funding Settlement Reserve (u) | 1,487,400.46 | 0.00 | | 0.00 | FA |
| 13.  Checking Account at Elk Grove Village Bank & Tru (u) | 62.01 | 62.01 | | 0.00 | FA |
| 14.  Notes Receivable: Consumer Loan Portfolio Aggreg (u) | 34,514,736.99 | 0.00 | | 0.00 | FA |
| 15.  Leasehold interest in 200 W. Jackson, Suite 900 | 0.00 | 0.00 | | 0.00 | FA |
| 16.  Payment of Sanctions From Lakeshore Law Ctr per Court Order 09-21-2018 (u) | 0.00 | 5,000.00 | | 5,126.00 | FA |
| 17.  Preference Payments (u) | 0.00 | 800,000.00 | | 137,561.00 | FA |
| 18.  Avoidable Transfers Litigation (u) | 0.00 | 500,000.00 | | 1,023,000.70 | FA |
| 19.  Remnants (u) | 0.00 | 5,000.00 | | 5,000.00 | FA |

Gross Value of Remaining Assets

| | | | | | |
|---|---|---|---|---|---|
| TOTALS (Excluding Unknown Values) | $39,463,745.87 | $1,559,390.34 | | $1,179,544.05 | $0.00 |

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Exhibit A

11/10/2023: TFR filed with UST
9/30/2023: Debtor was dismissed as defendant in Adversary.  Preparing case for closing.
6/30/2023: Remnants sold.  ITR filed with UST for priority wage claim disbursement as Adversary is still pending, it is unknown as to when Trustee can close case.
3/31/2023: Settlement with Little Owl approved by the Court; Trustee filed Motion to Sell Remnants as final asset to be liquidated.  Adversary in which Trustee is not a served party still pending, possibly preventing case from closing.
12/31/2022: Litigation with defendant Little Owl, LLC still pending.
9/30/2022: Final settlement payment from Raviv Wolfe received. Litigation against Little Owl LLC continues.
6/30/2022: Status unchanged.
3/31/2022: Litigation continues against one defendant Little Owl Argon, LLC.  They are being sued for recharacterization and recovery of fraudulent transfers and, in the alternative, recovery of preferences.   Value set at $1.00 so as not to jeopardize pending litigation. Settlement payments from one other third party continues.
3/31/2021: All litigation continues during this period.
03/31/2020: During this period, negotiations with creditors and preference and fraudulent transfer litigation with third parties continues and negotiations to resolve same.
Assets relating to collection of account receivables and notes (asset #11 and #14) - Princeton and/or FRS are collecting the receivables and are to remit any funds collected to the Trustee in the unlikely event that collected funds exceed their debt. Trustee cannot make an estimate of value as assets probably have no value due to the debt. Preference payments (Asset #17) are still being collected.
03/31/2019: During this period, Trustee received more funds from preference settlements. Litigation with FRS continues (dk)
11/08/2018: Order approving settlement on preferences entered. (dk)
03/31/2018: Investigation into fraudulent transfers and preferences. Litigation with creditors continues; Princeton, secured creditor, has filed bankruptcy complicating this case.(dk)
06/02: MT to Retain Shelly DeRousse as special counsel filed; hg 06/20 (dk)
05/17: Creditors requested an election of Trustee; will hire special counsel to file objection (dk)
05/11: Order entered employing L. West as accountant (dk)
05/03: Motion filed to Employ Lois West as accountant, Hg 05/10 (dk)
04/17/2017: EC appointed as successor Trustee. Will retain counsel. (dk)
04/13/2017: Converted from an Ch 11. EC appointed Trustee after resignation of Debbie Ebner. Investigating fraudulent transfers and preferences. Argon X LLC is jointly administered with this case. Argon Credit is Lead case.(dk)

Exhibit A

RE PROP #      2   --   Fund Recovery Services (FRS) aka Princeton Alt Funding, filed a Motion to Lift Stay during Ch 11 period. Argon had entered into a loan and security agreement  (revolving loan notes and line of credit) with Fintech Financial who later transferred its right title and interest to FRS.  FRS claims that Argon owes $37,291,193.98 as of the Ch 11 Petition Date (different amount from what is listed in the Schedules).  The Debtors have scheduled about 36 million in liens.  The Stay was lifted per Court Order on Jan. 11, 2017,at the same time of the conversion and all accounts receivables, personal and intangible property was to be turned over to FRS.  Therefore, the Trustee deems there is no recovery.

RE PROP #      4   --   Fund Recovery Services (FRS) aka Princeton Alt Funding, filed a Motion to Lift Stay during Ch 11 period. Argon had entered into a loan and security agreement  (revolving loan notes and line of credit) with Fintech Financial who later transferred its right title and interest to FRS.  FRS claims that Argon owes $37,291,193.98 as of the Ch 11 Petition Date (different amount from what is listed in the Schedules).  The Debtors have scheduled about 36 million in liens.  The Stay was lifted per Court Order on Jan. 11, 2017,at the same time of the conversion and all accounts receivables, personal and intangible property was to be turned over to FRS. There is no chance for recovery of this asset.

RE PROP #     16   --   Sanctions to be paid to Trustee's counsel per Court Order 9-21-2018

RE PROP #     17   --   Special Counsel is settling or litigating preference actions.

RE PROP #     18   --   Special counsel is settling or litigating avoidable transfers. One remaining cause of action; settlement negotiations continue.  Value set at $1.00 so as not to jeopardize pending litigation.
In addition to the remaining cause of action, the Trustee is collecting the balance of the settlement with defendant Raviv Wolfe pursuant to Court Order and has received an additional payment of $30,000 in April 2022. The remaining $35,000 will be received by 9/30/22.

Initial Projected Date of Final Report (TFR): 12/31/2019          Current Projected Date of Final Report (TFR): 06/30/2024

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 16-39654

Case Name: Argon Credit LLC

Taxpayer ID No: XX-XXX9264

For Period Ending: 12/07/2023

Trustee Name: KAREN R. GOODMAN

Bank Name: Metropolitan Commercial Bank

Account Number/CD#: XXXXXX8085

Checking

Blanket Bond (per case limit): $43,523,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/15/19 | | Transfer from Acct # xxxxxx4566 | Transition Debit to Metropolitan Commercial Bank acct xxxxx38085 | 9999-000 | $62,744.21 | | $62,744.21 |
| 01/31/20 | 17 | Broadmark Capital, LLC | Preference Settlement Approved per Court Order 1/21/20 | 1241-000 | $42,500.00 | | $105,244.21 |
| 01/31/20 | 1000 | Freeborn & Peters LLP | Broadmark Settlement Amount Contingency Fee approved by Court Order 1-21-20 | 3210-600 | | $17,000.00 | $88,244.21 |
| 02/07/20 | 1001 | Freeborn & Peters LLP | Partial payment of legal fees for special counsel paid per Court Order entered 10-08-19 | 3210-000 | | $32,150.00 | $56,094.21 |
| 02/07/20 | 1002 | Freeborn & Peters LLP | Payment of special counsel expenses paid per Court Order entered 10-08-19 | 3220-610 | | $877.59 | $55,216.62 |
| 02/07/20 | 1003 | Crane, Simon, Clar & Dan | Partial Payment of Legal Fees paid per Court Order entered 10-8-19 | 3110-000 | | $28,603.00 | $26,613.62 |
| 02/07/20 | 1004 | Crane, Simon, Clar & Dan | Payment of legal expenses paid per Court Order entered 10-8-19 | 3120-000 | | $1,706.49 | $24,907.13 |
| 02/25/20 | 1005 | International Sureties, Ltd. 701 Poydras Street Suite 420 New Orleans, LA 70139 | Blanket Bond Premium Bond#16073584 | 2300-000 | | $8.92 | $24,898.21 |
| 03/31/20 | | Metropolitan Commercial Bank 99 Park Avenue 4th Floor New York, NY 10016 | Bank and Technology Services Fee | 2600-000 | | $19.89 | $24,878.32 |
| 04/30/20 | | Metropolitan Commercial Bank 99 Park Avenue 4th Floor New York, NY 10016 | Bank and Technology Services Fee | 2600-000 | | $39.76 | $24,838.56 |
| 05/29/20 | | Metropolitan Commercial Bank 99 Park Avenue 4th Floor New York, NY 10016 | Bank and Technology Services Fee | 2600-000 | | $38.37 | $24,800.19 |
| 06/30/20 | | Metropolitan Commercial Bank 99 Park Avenue 4th Floor New York, NY 10016 | Bank and Technology Services Fee | 2600-000 | | $42.28 | $24,757.91 |

UST Form 101-7-TFR (5/1/2011) *(Page: 6)*

Page Subtotals:   $105,244.21   $80,486.30

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: 16-39654 | Trustee Name: KAREN R. GOODMAN |
| Case Name: Argon Credit LLC | Bank Name: Metropolitan Commercial Bank |
| | Account Number/CD#: XXXXXX8085 |
| | Checking |
| Taxpayer ID No: XX-XXX9264 | Blanket Bond (per case limit): $43,523,000.00 |
| For Period Ending: 12/07/2023 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/16/20 | | Metropolitan Commercial Bank 99 Park Avenue 4th Floor New York, NY 10016 | Bank and Technology Services Fee | 2600-000 | | $21.10 | $24,736.81 |
| 07/16/20 | | Transfer to Acct # xxxxxx6025 | Transfer Credit from resigned trustee Eugene Crane | 9999-000 | | $24,736.81 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $105,244.21 | $105,244.21 |
| Less: Bank Transfers/CD's | $62,744.21 | $24,736.81 |
| Subtotal | $42,500.00 | $80,507.40 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $42,500.00 | $80,507.40 |

UST Form 101-7-TFR (5/1/2011) *(Page: 7)*          Page Subtotals:          $0.00          $24,757.91

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 16-39654

Case Name: Argon Credit LLC

Taxpayer ID No: XX-XXX9264

For Period Ending: 12/07/2023

Trustee Name: KAREN R. GOODMAN

Bank Name: Metropolitan Commercial Bank

Account Number/CD#: XXXXXX6025

Checking

Blanket Bond (per case limit): $43,523,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/16/20 | | Transfer from Acct # xxxxxx8085 | Transfer Credit from resigned trustee Eugene Crane | 9999-000 | $24,736.81 | | $24,736.81 |
| 07/31/20 | | Metropolitan Commercial Bank 99 Park Avenue 4th Floor New York, NY 10016 | Bank and Technology Services Fees | 2600-000 | | $19.76 | $24,717.05 |
| 08/31/20 | | Metropolitan Commercial Bank 99 Park Avenue 4th Floor New York, NY 10016 | Bank and Technology Services Fees | 2600-000 | | $38.18 | $24,678.87 |
| 09/30/20 | | Metropolitan Commercial Bank 99 Park Avenue 4th Floor New York, NY 10016 | Bank and Technology Services Fees | 2600-000 | | $42.07 | $24,636.80 |
| 10/21/20 | 18 | Cotsirilos Tighe Streicker Poulos & Campbell Ltd | John A. Kuhlman Settlement per Court Order entered 10/20/2020 | 1241-000 | $60,000.00 | | $84,636.80 |
| 10/22/20 | 18 | Crane, Simon, Clar & Goodman 135 S. LaSalle Street, Suite 3950 Chicago, IL 60603 | WIRE FROM CRANE, SIMON, CLAR & GOODMAN holding account re: settlement monies received prior to settlement order entered 10/20/2020 Margon LLC settlement proceeds per Court Order 10/20/2020 $281,829.00 Madanyan Settlement proceeds $10,000.00 Faermark settlement proceeds approved per Court Order 10/20/2020 $12,500.00 Settlement Proceeds from Breitweiser per Court Order 10/20/2020 $12,500.00 | 1241-000 | $316,829.00 | | $401,465.80 |
| 10/26/20 | 18 | FUND RECOVERY SERVICES, LLC SILLS CUMMIS & GROSS, PC ATTN: V. HAMILTON 600 COLLEGE ROAD EAST PRINCETON, NJ 08540 | Wire of settlement proceeds -- partial payment from Fund Recovery Services, LLC approved per Court Order 10/20/2020 | 1241-000 | $62,500.00 | | $463,965.80 |

UST Form 101-7-TFR (5/1/2011) *(Page: 8)*

Page Subtotals:                    $464,065.81          $100.01

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

|  |  |
|---|---|
| Case No: 16-39654 | Trustee Name: KAREN R. GOODMAN |
| Case Name: Argon Credit LLC | Bank Name: Metropolitan Commercial Bank |
|  | Account Number/CD#: XXXXXX6025 |
|  | Checking |
| Taxpayer ID No: XX-XXX9264 | Blanket Bond (per case limit): $43,523,000.00 |
| For Period Ending: 12/07/2023 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/27/20 | 18 | FUND RECOVERY SERVICES, LLC SILLS CUMMIS & GROSS, PC ATTN: V. HAMILTON 600 COLLEGE ROAD EAST PRINCETON, NJ 08540 | Wire from Fund Recovery Services, LLC final payment of settlement proceeds per Court Order 10/20/2020 | 1241-000 | $12,500.00 | | $476,465.80 |
| 10/27/20 | 1000 | Freeborn & Peters LLP | Payment of Settlement Contingency Fees to Special Counsel per Court Order 10/20/2020 | 3210-600 | | $80,000.00 | $396,465.80 |
| 10/27/20 | 1001 | Freeborn & Peters LLP | ARGON CREDIT MAI ACH 201027 CCD | 3210-000 | | $100,000.00 | $296,465.80 |
| 10/27/20 | 1002 | Crane, Simon, Clar & Goodman 135 S. LaSalle Street, Suite 3950 Chicago, IL 60603 | Final payment of Interim Attorney's Fees Approved per Court Order 10-08-2019 | 3110-000 | | $100,000.00 | $196,465.80 |
| 10/28/20 | 18 | XL Specialty Insurance | WIRE FROM XL SPECIALTY INSURANCE - Settlement proceeds from ins co. for Triffler & Cardinal Trust, Canfora, Ferro and Hubbard defendants, per Court Order entered 10/20/2020 | 1241-000 | $89,171.70 | | $285,637.50 |
| 10/30/20 | | Metropolitan Commercial Bank 99 Park Avenue 4th Floor New York, NY 10016 | Bank and Technology Services Fees | 2600-000 | | $224.81 | $285,412.69 |
| 11/05/20 | 1003 | Freeborn & Peters, LLP | Payment of Settlement with FRS Contingency Fees to Special Counsel per Court Order 10/20/2020 | 3210-600 | | $22,500.00 | $262,912.69 |
| 11/30/20 | | Metropolitan Commercial Bank 99 Park Avenue 4th Floor New York, NY 10016 | Bank and Technology Services Fees | 2600-000 | | $468.95 | $262,443.74 |
| 12/17/20 | 18 | Gary Zumski, Jr | Initial Payment of Settlement per Court Order 1/7/21 Initial Payment of Settlement per Court Order | 1241-000 | $37,500.00 | | $299,943.74 |
| 12/31/20 | | Metropolitan Commercial Bank 99 Park Avenue 4th Floor New York, NY 10016 | Bank and Technology Services Fees | 2600-000 | | $489.44 | $299,454.30 |

UST Form 101-7-TFR (5/1/2011) *(Page: 9)*

Page Subtotals: $139,171.70  $303,683.20

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 16-39654

Case Name: Argon Credit LLC

Taxpayer ID No: XX-XXX9264

For Period Ending: 12/07/2023

Trustee Name: KAREN R. GOODMAN

Bank Name: Metropolitan Commercial Bank

Account Number/CD#: XXXXXX6025

Checking

Blanket Bond (per case limit): $43,523,000.00

Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/29/21 | | Metropolitan Commercial Bank 99 Park Avenue 4th Floor New York, NY 10016 | Bank and Technology Services Fees | 2600-000 | | $463.90 | $298,990.40 |
| 02/03/21 | 18 | Gary L Zumski, Jr | Second Payment per Court Order 1-7-21 Second Payment per Court Order | 1241-000 | $7,500.00 | | $306,490.40 |
| 02/18/21 | 17 | FUND RECOVERY SERVICES, LLC SILLS CUMMIS & GROSS, PC ATTN: V. HAMILTON 600 COLLEGE ROAD EAST PRINCETON, NJ 08540 | Wire from FRS - Payment of Payliance Deposit per Court Order 2/4/2021 ~~ ARGON CREDIT MAI ACH 210218 CCD Payment of Payliance Deposit agreed per Court Order 2/5/2021 | 1241-000 | $15,000.00 | | $321,490.40 |
| 02/23/21 | 1004 | Freeborn & Peters LLP | Contingency fee re Settlement with FRS Approved per Court Order 2/4/2021 | 3210-000 | | $6,000.00 | $315,490.40 |
| 02/23/21 | 1005 | INTERNATIONAL SURETIES, LTD. INTERNATIONAL SURETIES, LTD. | Blanket Bond #016073584 | 2300-000 | | $239.84 | $315,250.56 |
| 02/25/21 | 18 | Gary L Zumski, Jr | Settlement payment for March 2021 per Court Order of 1/7/21 Settlement payment for March 2021 | 1241-000 | $7,500.00 | | $322,750.56 |
| 02/26/21 | | Metropolitan Commercial Bank 99 Park Avenue 4th Floor New York, NY 10016 | Bank and Technology Services Fees | 2600-000 | | $462.88 | $322,287.68 |
| 03/31/21 | | Metropolitan Commercial Bank 99 Park Avenue 4th Floor New York, NY 10016 | Bank and Technology Services Fees | 2600-000 | | $569.53 | $321,718.15 |
| 04/02/21 | 18 | Gary L Zumski, Jr | April Payment of Settlement per Court Order 1/7/21 April Payment of Settlement per Court Order | 1241-000 | $7,500.00 | | $329,218.15 |

UST Form 101-7-TFR (5/1/2011) *(Page: 10)*

Page Subtotals: $37,500.00 $7,736.15

Case 16-39654   Doc 596   Filed 12/12/23   Entered 12/12/23 11:57:13   Desc Main
Document   Page 11 of 35

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 16-39654

Case Name: Argon Credit LLC

Taxpayer ID No: XX-XXX9264

For Period Ending: 12/07/2023

Trustee Name: KAREN R. GOODMAN

Bank Name: Metropolitan Commercial Bank

Account Number/CD#: XXXXXX6025

Checking

Blanket Bond (per case limit): $43,523,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/05/21 | 18 | Raviv Y Wolfe | Payment of settlement per Court Order 4/1/2021, dkt#537 Payment of settlement per Court Order | 1241-000 | $60,000.00 | | $389,218.15 |
| 04/14/21 | 18 | Raviv Y Wolfe | Payment of settlement per Court Order 4/1/2021 Reversal Deposit 100005 reversal; check was NSF | 1241-000 | ($60,000.00) | | $329,218.15 |
| 04/19/21 | 18 | Raviv Wolfe | Replacement Check for NSF check deposited 4/5/2021; 1st installment per Court Order 4/1/21 dkt#537 Replacement Check for NSF check deposited 4/5/2021 | 1241-000 | $60,000.00 | | $389,218.15 |
| 04/30/21 | | Metropolitan Commercial Bank 99 Park Avenue 4th Floor New York, NY 10016 | Bank and Technology Services Fees | 2600-000 | | $587.75 | $388,630.40 |
| 05/06/21 | 1006 | Estate of Argon Credit LLC , 16-39654 | Transfer of Funds to Axos Bank | 9999-000 | | $388,630.40 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $700,737.51 | $700,737.51 |
| Less: Bank Transfers/CD's | $24,736.81 | $388,630.40 |
| Subtotal | $676,000.70 | $312,107.11 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $676,000.70 | $312,107.11 |

UST Form 101-7-TFR (5/1/2011) *(Page: 11)*

Page Subtotals:   $60,000.00   $389,218.15

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 16-39654

Case Name: Argon Credit LLC

Taxpayer ID No: XX-XXX9264

For Period Ending: 12/07/2023

Trustee Name: KAREN R. GOODMAN

Bank Name: Rabobank, N.A.

Account Number/CD#: XXXXXX4566

Checking

Blanket Bond (per case limit): $43,523,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/19/17 | 1 | Deborah Ebner, Trustee | Turnover of funds on deposit by former Trustee | 1129-000 | $8,856.35 | | $8,856.35 |
| 04/28/17 | | Rabobank, N.A.<br>90 E Thousand Oaks Blvd<br>Ste 300<br>Thousand Oaks, CA 91360 | Bank and Technology Services Fee | 2600-000 | | $10.00 | $8,846.35 |
| 05/31/17 | | Rabobank, N.A.<br>90 E Thousand Oaks Blvd<br>Ste 300<br>Thousand Oaks, CA 91360 | Bank and Technology Services Fee | 2600-000 | | $13.99 | $8,832.36 |
| 06/30/17 | | Rabobank, N.A.<br>90 E Thousand Oaks Blvd<br>Ste 300<br>Thousand Oaks, CA 91360 | Bank and Technology Services Fee | 2600-000 | | $12.70 | $8,819.66 |
| 07/31/17 | | Rabobank, N.A.<br>90 E Thousand Oaks Blvd<br>Ste 300<br>Thousand Oaks, CA 91360 | Bank and Technology Services Fee | 2600-000 | | $12.26 | $8,807.40 |
| 08/31/17 | | Rabobank, N.A.<br>90 E Thousand Oaks Blvd<br>Ste 300<br>Thousand Oaks, CA 91360 | Bank and Technology Services Fee | 2600-000 | | $13.93 | $8,793.47 |
| 09/29/17 | | Rabobank, N.A.<br>90 E Thousand Oaks Blvd<br>Ste 300<br>Thousand Oaks, CA 91360 | Bank and Technology Services Fee | 2600-000 | | $12.22 | $8,781.25 |
| 10/31/17 | | Rabobank, N.A.<br>90 E Thousand Oaks Blvd<br>Ste 300<br>Thousand Oaks, CA 91360 | Bank and Technology Services Fee | 2600-000 | | $13.47 | $8,767.78 |
| 11/30/17 | | Rabobank, N.A.<br>90 E Thousand Oaks Blvd<br>Ste 300<br>Thousand Oaks, CA 91360 | Bank and Technology Services Fee | 2600-000 | | $12.60 | $8,755.18 |
| 12/29/17 | | Rabobank, N.A.<br>90 E Thousand Oaks Blvd<br>Ste 300<br>Thousand Oaks, CA 91360 | Bank and Technology Services Fee | 2600-000 | | $12.17 | $8,743.01 |

UST Form 101-7-TFR (5/1/2011) *(Page: 12)*

Page Subtotals: $8,856.35   $113.34

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: 16-39654 | Trustee Name: KAREN R. GOODMAN |
| Case Name: Argon Credit LLC | Bank Name: Rabobank, N.A. |
| | Account Number/CD#: XXXXXX4566 |
| | Checking |
| Taxpayer ID No: XX-XXX9264 | Blanket Bond (per case limit): $43,523,000.00 |
| For Period Ending: 12/07/2023 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/31/18 | | Rabobank, N.A.<br>90 E Thousand Oaks Blvd<br>Ste 300<br>Thousand Oaks, CA 91360 | Bank and Technology Services Fee | 2600-000 | | $13.83 | $8,729.18 |
| 02/13/18 | 101 | International Sureties, Ltd.<br>701 Poydras Street<br>Suite 420<br>New Orleans, LA 70139 | Bond payment term 02-01-18 to 02-01-19; Bond #016073584 | 2300-000 | | $2.88 | $8,726.30 |
| 02/28/18 | | Rabobank, N.A.<br>90 E Thousand Oaks Blvd<br>Ste 300<br>Thousand Oaks, CA 91360 | Bank and Technology Services Fee | 2600-000 | | $11.71 | $8,714.59 |
| 03/30/18 | | Rabobank, N.A.<br>90 E Thousand Oaks Blvd<br>Ste 300<br>Thousand Oaks, CA 91360 | Bank and Technology Services Fee | 2600-000 | | $12.53 | $8,702.06 |
| 04/30/18 | | Rabobank, N.A.<br>90 E Thousand Oaks Blvd<br>Ste 300<br>Thousand Oaks, CA 91360 | Bank and Technology Services Fee | 2600-000 | | $12.09 | $8,689.97 |
| 05/31/18 | | Rabobank, N.A.<br>90 E Thousand Oaks Blvd<br>Ste 300<br>Thousand Oaks, CA 91360 | Bank and Technology Services Fee | 2600-000 | | $13.74 | $8,676.23 |
| 06/29/18 | | Rabobank, N.A.<br>90 E Thousand Oaks Blvd<br>Ste 300<br>Thousand Oaks, CA 91360 | Bank and Technology Services Fee | 2600-000 | | $12.06 | $8,664.17 |
| 07/31/18 | | Rabobank, N.A.<br>90 E Thousand Oaks Blvd<br>Ste 300<br>Thousand Oaks, CA 91360 | Bank and Technology Services Fee | 2600-000 | | $13.29 | $8,650.88 |
| 08/31/18 | | Rabobank, N.A.<br>90 E Thousand Oaks Blvd<br>Ste 300<br>Thousand Oaks, CA 91360 | Bank and Technology Services Fee | 2600-000 | | $12.85 | $8,638.03 |

UST Form 101-7-TFR (5/1/2011) *(Page: 13)*

Page Subtotals:                    $0.00          $104.98

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| Case No: 16-39654 | Trustee Name: KAREN R. GOODMAN | |
| Case Name: Argon Credit LLC | Bank Name: Rabobank, N.A. | |
| | Account Number/CD#: XXXXXX4566 | |
| | Checking | |
| Taxpayer ID No: XX-XXX9264 | Blanket Bond (per case limit): $43,523,000.00 | |
| For Period Ending: 12/07/2023 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/28/18 | | Rabobank, N.A. 90 E Thousand Oaks Blvd Ste 300 Thousand Oaks, CA 91360 | Bank and Technology Services Fee | 2600-000 | | $6.62 | $8,631.41 |
| 10/26/18 | 16 | Lakeshore Law Center | Payment of Sanctions per Court Order entered on 09-21-2018 | 1249-000 | $5,126.00 | | $13,757.41 |
| 10/30/18 | 102 | Crane, Simon, Clar & Dan | Payment of Sanctions for Atty fees-costs per Court Order entered 09-21-18; Docket#325 | 3110-000 | | $5,126.00 | $8,631.41 |
| 10/31/18 | | Rabobank, N.A. 90 E Thousand Oaks Blvd Ste 300 Thousand Oaks, CA 91360 | Bank and Technology Services Fee | 2600-000 | | $8.08 | $8,623.33 |
| 11/01/18 | 17 | Downtune Solutions, Inc | Preference payment | 1241-000 | $8,811.00 | | $17,434.33 |
| 11/29/18 | 17 | Amazon | Preference payment per Court Order | 1241-000 | $400.00 | | $17,834.33 |
| 11/29/18 | 17 | American Express Travel Related Services | Preference payment per Court Order | 1241-000 | $7,815.55 | | $25,649.88 |
| 11/29/18 | 17 | American Express Travel Related Services | Preference payment per Court Order entered on 11/08/2018 | 1241-000 | $8,684.45 | | $34,334.33 |
| 11/30/18 | | Rabobank, N.A. 90 E Thousand Oaks Blvd Ste 300 Thousand Oaks, CA 91360 | Bank and Technology Services Fee | 2600-000 | | $13.12 | $34,321.21 |
| 12/04/18 | 103 | Freeborn & Peters | Settlement Amount Contingency Fees per Court Order entered on 11/08/2018 | 3210-600 | | $7,713.30 | $26,607.91 |
| 12/07/18 | | Rabobank, N.A. 90 E Thousand Oaks Blvd Ste 300 Thousand Oaks, CA 91360 | Bank and Technology Services Fee | 2600-000 | | ($13.12) | $26,621.03 |

**UST Form 101-7-TFR (5/1/2011)** *(Page: 14)*

| | | |
|---|---|---|
| Page Subtotals: | $30,837.00 | $12,854.00 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: 16-39654 | Trustee Name: KAREN R. GOODMAN |
| Case Name: Argon Credit LLC | Bank Name: Rabobank, N.A. |
| | Account Number/CD#: XXXXXX4566 |
| | Checking |
| Taxpayer ID No: XX-XXX9264 | Blanket Bond (per case limit): $43,523,000.00 |
| For Period Ending: 12/07/2023 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/13/18 | 17 | Autopal Software, LLC | Settlement payment of preferential transfer Approved per Court Order entered 12/13/2018 Preference payment | 1241-000 | $4,500.00 | | $31,121.03 |
| 02/14/19 | 17 | Bankdirect Capital Finance | Preference settlement approved per Court Order on January 29, 2019 Preference payment | 1241-000 | $1,000.00 | | $32,121.03 |
| 02/14/19 | 104 | Freeborn & Peters LLP | Preference Settlement Contingency Fee per Court Order 02/01/2019 | 3210-600 | | $300.00 | $31,821.03 |
| 02/27/19 | 17 | Lending Tree, LLC | Preference settlement per Court Order 02/26/2019 | 1241-000 | $12,500.00 | | $44,321.03 |
| 02/27/19 | 17 | Cyberridge, LLC | Preference Payment per court order 02/26/2019 | 1241-000 | $3,400.00 | | $47,721.03 |
| 02/27/19 | 17 | Freeborn & Peters for Catalyst | Installment of payment for sale of Hue Blue II Catalyst Preference payment | 1241-000 | $1,000.00 | | $48,721.03 |
| 02/27/19 | 105 | Freeborn & Peters LLP | Preference Settlement Contingency Fee per Court Order 12/14/2018 | 3210-600 | | $1,650.00 | $47,071.03 |
| 03/19/19 | 17 | Robert Half International, Inc | Settlement Payment approved per court order 03/19/19 | 1241-000 | $3,750.00 | | $50,821.03 |
| 03/19/19 | 106 | Freeborn & Peters LLP | Preference Settlement Contingency Fee per Court Order 03/19/2018 | 3210-600 | | $1,500.00 | $49,321.03 |
| 03/27/19 | 107 | International Sureties, Ltd. 701 Poydras Street Suite 420 New Orleans, LA 70139 | For Blanket Bond #016073584 | 2300-000 | | $76.82 | $49,244.21 |

| | | |
|---|---|---|
| **UST Form 101-7-TFR (5/1/2011)** *(Page: 15)* | Page Subtotals: | $26,150.00      $3,526.82 |

Case 16-39654    Doc 596    Filed 12/12/23    Entered 12/12/23 11:57:13    Desc Main
Document    Page 16 of 35

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: 16-39654 | |
| Case Name: Argon Credit LLC | |

| | |
|---|---|
| Trustee Name: KAREN R. GOODMAN | |
| Bank Name: Rabobank, N.A. | |
| Account Number/CD#: XXXXXX4566 | |
| Checking | |

| | |
|---|---|
| Taxpayer ID No: XX-XXX9264 | |
| For Period Ending: 12/07/2023 | |

| | |
|---|---|
| Blanket Bond (per case limit): $43,523,000.00 | |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/09/19 | 17 | Ytel, Inc | Preference settlement payment per Court Order entered on 02/27/2019 | 1241-000 | $1,200.00 | | $50,444.21 |
| 04/09/19 | 108 | Freeborn & Peters LLP | Preference Settlement Contingency Fee per Court Order 02/27/2019 | 3210-600 | | $6,500.00 | $43,944.21 |
| 04/11/19 | 17 | Discover Financial Services | Preference Settlement per Court Order 03/27/2019 | 1241-000 | $17,000.00 | | $60,944.21 |
| 04/11/19 | 109 | Freeborn & Peters LLP | Preference Settlement Contingency Fee per Court Order 3/27/2019 | 3210-600 | | $6,800.00 | $54,144.21 |
| 04/24/19 | 17 | Dennis M Sbertoli Attorney at Law | Preference Settlement Payment from Effovex per Court Order entered 4/24/2019 Preference Settlement Payment per Court Order entered 4/24/2019 | 1241-000 | $3,500.00 | | $57,644.21 |
| 04/24/19 | 110 | Freeborn & Peters LLP | Preference Settlement Contingency Fee per Court Order 4/23/2019 | 3210-600 | | $1,400.00 | $56,244.21 |
| 05/03/19 | 17 | RSM US LLP | Preference Settlement payment per Court Order April 25, 2019 Avoidable Transfer Settlement payment per Court Order April 25, 2019 | 1241-000 | $6,500.00 | | $62,744.21 |
| 05/15/19 | | Transfer to Acct # xxxxxx8085 | Transition Debit to Metropolitan Commercial Bank acct xxxxx38085 | 9999-000 | | $62,744.21 | $0.00 |

| | Deposits ($) | Disbursements ($) |
|---|---|---|
| COLUMN TOTALS | $94,043.35 | $94,043.35 |
| Less: Bank Transfers/CD's | $0.00 | $62,744.21 |
| Subtotal | $94,043.35 | $31,299.14 |
| Less: Payments to Debtors | $0.00 | $0.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 16)*

| | Deposits | Disbursements |
|---|---|---|
| Page Subtotals: | $28,200.00 | $77,444.21 |

$94,043.35          $31,299.14

Net

Exhibit B

Page Subtotals:                              $0.00              $0.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: 16-39654 | Trustee Name: KAREN R. GOODMAN |
| Case Name: Argon Credit LLC | Bank Name: Axos Bank |
| | Account Number/CD#: XXXXXX0396 |
| | Checking |
| Taxpayer ID No: XX-XXX9264 | Blanket Bond (per case limit): $43,523,000.00 |
| For Period Ending: 12/07/2023 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/06/21 | | Estate of Argon Credit LLC , 16-39654 | | 9999-000 | $388,630.40 | | $388,630.40 |
| 05/07/21 | 18 | Gary Zumski | Settlement payment per Court Order 1/7/2021 | 1241-000 | $7,500.00 | | $396,130.40 |
| 06/01/21 | 18 | Gary L. Zumski, Jr. | Installment of payment pursuant to Court Order of 1/7/2021 | 1241-000 | $7,500.00 | | $403,630.40 |
| 06/01/21 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $366.56 | $403,263.84 |
| 06/07/21 | 18 | Eric Schnosenberg | Settlement in full of conveyence action per Court Order dated 5/20/21 | 1241-000 | $45,000.00 | | $448,263.84 |
| 07/01/21 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $469.35 | $447,794.49 |
| 08/02/21 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $494.41 | $447,300.08 |
| 08/26/21 | 2001 | KAREN R. GOODMAN Crane, Simon, Clar & Goodman 135 S. LaSalle Street, Suite 3950 Chicago, IL 60603 | Interim Trustee Fees per Court Order 8-26-21 | 2100-000 | | $24,487.48 | $422,812.60 |
| 09/01/21 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $489.53 | $422,323.07 |
| 09/24/21 | 18 | Barry Kostiner | First Payment of Settlement per Court Order 9/2/2021 dkt#550 | 1241-000 | $20,000.00 | | $442,323.07 |
| 10/01/21 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $456.24 | $441,866.83 |
| 10/26/21 | 18 | Barry Kostiner | Second Payment of Settlement per Court Order 9/2/2021 dkt#550 | 1241-000 | $15,000.00 | | $456,866.83 |
| 11/01/21 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $491.07 | $456,375.76 |

| | | |
|---|---|---|
| UST Form 101-7-TFR (5/1/2011) *(Page: 18)* | Page Subtotals: | $483,630.40 $27,254.64 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| Case No: 16-39654 | Trustee Name: KAREN R. GOODMAN | |
| Case Name: Argon Credit LLC | Bank Name: Axos Bank | |
| | Account Number/CD#: XXXXXX0396 | |
| | Checking | |
| Taxpayer ID No: XX-XXX9264 | Blanket Bond (per case limit): $43,523,000.00 | |
| For Period Ending: 12/07/2023 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/29/21 | 18 | Sean F. Tomaszkiewicz | Settlement of Adversary per Court Order to be entered on 12/16/21 | 1241-000 | $7,000.00 | | $463,375.76 |
| 12/01/21 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $488.13 | $462,887.63 |
| 01/03/22 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $511.08 | $462,376.55 |
| 02/01/22 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $510.55 | $461,866.00 |
| 02/09/22 | 2002 | International Sureties, Ltd. 701 Poydras Street Suite 420 New Orleans, LA 70139 | Blanket Bond Payment Bond #016073584 | 2300-000 | | $214.08 | $461,651.92 |
| 03/01/22 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $460.49 | $461,191.43 |
| 03/09/22 | 2003 | Illinois of Revenue P.O. Box 19053 Springfield, IL 62794-9053 | Illinois taxes FEIN 46-4459264 Tax year ending December 2021; IL-1065-V | 2820-000 | | $3,389.00 | $457,802.43 |
| 04/01/22 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $507.15 | $457,295.28 |
| 04/18/22 | 18 | Raviv Wolfe (Cashier's Check) | 2nd Installment of Settlement per Court Order 4/1/2021 dkt#537 | 1241-000 | $30,000.00 | | $487,295.28 |
| 05/02/22 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $502.51 | $486,792.77 |
| 06/01/22 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $537.49 | $486,255.28 |
| 07/01/22 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $519.56 | $485,735.72 |

UST Form 101-7-TFR (5/1/2011) *(Page: 19)*

Page Subtotals:    $37,000.00    $7,640.04

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 16-39654

Case Name: Argon Credit LLC

Taxpayer ID No: XX-XXX9264

For Period Ending: 12/07/2023

Trustee Name: KAREN R. GOODMAN

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0396

Checking

Blanket Bond (per case limit): $43,523,000.00

Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/01/22 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $536.31 | $485,199.41 |
| 09/01/22 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $535.71 | $484,663.70 |
| 09/21/22 | 18 | Raviv Wolfe (Cashier's Check) | Final Installment of Settlement per Court Order 4/1/2021 dkt#537 | 1241-000 | $35,000.00 | | $519,663.70 |
| 10/03/22 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $530.33 | $519,133.37 |
| 11/01/22 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $573.22 | $518,560.15 |
| 12/01/22 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $554.08 | $518,006.07 |
| 01/03/23 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $571.94 | $517,434.13 |
| 02/01/23 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $571.34 | $516,862.79 |
| 02/13/23 | 2004 | International Sureties, Ltd. 701 Poydras Street Suite 420 New Orleans, LA 70139 | Blanket Bond Premium 2023 Bond #016073584 | 2300-000 | | $237.31 | $516,625.48 |
| 03/01/23 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $515.40 | $516,110.08 |
| 03/06/23 | 2005 | Illinois Department of Revenue PO Box 19053 Springfield, IL 62794-9053 | 2022 IL-1065-V Tax Payment; FEIN 46-4459264 | 2820-000 | | $1,327.00 | $514,783.08 |
| 04/03/23 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $568.76 | $514,214.32 |

UST Form 101-7-TFR (5/1/2011) *(Page: 20)*

Page Subtotals:   $35,000.00   $6,521.40

Case 16-39654   Doc 596   Filed 12/12/23   Entered 12/12/23 11:57:13   Desc Main
Document   Page 21 of 35

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| Case No: 16-39654 | Trustee Name: KAREN R. GOODMAN | |
| Case Name: Argon Credit LLC | Bank Name: Axos Bank | |
| | Account Number/CD#: XXXXXX0396 | |
| | Checking | |
| Taxpayer ID No: XX-XXX9264 | Blanket Bond (per case limit): $43,523,000.00 | |
| For Period Ending: 12/07/2023 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/17/23 | 18 | Little Owl Argon, LLC | Adversary Settlement proceeds Approved per Court Order 3/23/2023 dkt#578 | 1241-000 | $195,000.00 | | $709,214.32 |
| 04/19/23 | 19 | Oak Point Partners | Proceeds of remnant sale authorized by Court Order dated 4/13/2023 | 1229-000 | $5,000.00 | | $714,214.32 |
| 04/19/23 | 2006 | Freeborn & Peters LLP 311 S Wacker Drive Suite 3000 Chicago, IL 60606 | Settlement Amount Special Counsel Contingency Fees per Court Order 3/23/2023 dkt#578 | 3210-000 | | $78,000.00 | $636,214.32 |
| 05/01/23 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $632.18 | $635,582.14 |
| 05/22/23 | 2007 | Freeborn & Peters LLP 311 S. Wacker Drive, Suite 3000 Chicago, IL 60606 | Special counsel fees approved by Court Order 5/18/2023 dkt#585 | 3210-000 | | $107,618.00 | $527,964.14 |
| 05/22/23 | 2008 | Freeborn & Peters LLP 311 S. Wacker Drive, Suite 3000 Chicago, IL 60606 | Special Counsel Expenses approved per Court Order 5/18/2023 dkt#585 | 3220-000 | | $1,820.58 | $526,143.56 |
| 06/01/23 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $678.37 | $525,465.19 |
| 07/03/23 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $561.46 | $524,903.73 |
| 07/12/23 | 2009 | Crane, Simon, Clar & Goodman 135 S. LaSalle Street Suite 3950 Chicago, IL 60603 | Attorney to Trustee 2nd Interim Compensation Approved per Court Order 7/12/23 | 3110-000 | | $22,318.00 | $502,585.73 |
| 07/12/23 | 2010 | Crane, Simon, Clar & Goodman 135 S. LaSalle Street Suite 3950 Chicago, IL 60603 | ATTORNEY EXPENSES 2nd Interim Application approved per Court Order 7/12/23 | 3120-000 | | $462.54 | $502,123.19 |
| 08/01/23 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $564.18 | $501,559.01 |

UST Form 101-7-TFR (5/1/2011) *(Page: 21)*

Page Subtotals: $200,000.00   $212,655.31

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: 16-39654 | Trustee Name: KAREN R. GOODMAN |
| Case Name: Argon Credit LLC | Bank Name: Axos Bank |
| | Account Number/CD#: XXXXXX0396 |
| | Checking |
| Taxpayer ID No: XX-XXX9264 | Blanket Bond (per case limit): $43,523,000.00 |
| For Period Ending: 12/07/2023 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/16/23 | 2011 | ASHLEY M. DABNEY 3116 W. BELMONT AVE., APT. B CHICAGO, IL 60618 | Priority Wage Claim Net Amount; Approved per Court Order 8/2/2023, dkt#590 Stopped payment - Claimant had moved. Check is missing in mail. | 5300-000 | | $2,448.57 | $499,110.44 |
| 08/16/23 | 2012 | ASHLEIGH L. BINGHAM 258 GREEN ST. PARK FOREST, IL 60466 | Wage Claim - Net, approved per Court Order 8/2/23 dkt#590 | 5300-000 | | $784.80 | $498,325.64 |
| 08/16/23 | | INTERNAL REVENUE SERVICE | Distribution | | | $71.69 | $498,253.95 |
| | | INTERNAL REVENUE SERVICE | EMPLOYEE MEDICARE ($54.29) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYEE MEDICARE ($17.40) | 5300-000 | | | |
| 08/16/23 | | INTERNAL REVENUE SERVICE | Distribution | | | $306.53 | $497,947.42 |
| | | INTERNAL REVENUE SERVICE | EMPLOYEE SOCIAL SECURITY ($232.13) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYEE SOCIAL SECURITY ($74.40) | 5300-000 | | | |
| 08/16/23 | | INTERNAL REVENUE SERVICE | Employee Federal Withholding | | | $1,087.68 | $496,859.74 |
| | | INTERNAL REVENUE SERVICE | FEDERAL WITHHOLDING ($264.00) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE | FEDERAL WITHHOLDING ($823.68) | 5300-000 | | | |
| 08/16/23 | 2013 | ILLINOIS DEPT. OF REVENUE 100 W. RANDOLPH STREET LEVEL 7-425 CHICAGO, IL | Wage Claims - Illinois withholding approved per Court Order 8/2/23 dkt#590 IL withholding Ashley Dabney $185.33 IL withholding Ashleigh Bingham $59.40 | | | $244.73 | $496,615.01 |
| | | ILLINOIS DEPT. OF REVENUE | STATE WITHHOLDING ($185.33) | 5300-000 | | | |
| | | ILLINOIS DEPT. OF REVENUE | STATE WITHHOLDING ($59.40) | 5300-000 | | | |

UST Form 101-7-TFR (5/1/2011) *(Page: 22)*

Page Subtotals: $0.00 $4,944.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 16-39654 | Trustee Name: | KAREN R. GOODMAN |
| Case Name: | Argon Credit LLC | Bank Name: | Axos Bank |
| | | Account Number/CD#: | XXXXXX0396 |
| | | | Checking |
| Taxpayer ID No: | XX-XXX9264 | Blanket Bond (per case limit): | $43,523,000.00 |
| For Period Ending: | 12/07/2023 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/16/23 | | INTERNAL REVENUE SERVICE | Distribution | | | $71.69 | $496,543.32 |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MEDICARE ($54.29) | 5800-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MEDICARE ($17.40) | 5800-000 | | | |
| 08/16/23 | | INTERNAL REVENUE SERVICE | Distribution | | | $306.53 | $496,236.79 |
| | | INTERNAL REVENUE SERVICE | EMPLOYER SOCIAL SECURITY ($74.40) | 5800-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER SOCIAL SECURITY ($232.13) | 5800-000 | | | |
| 09/01/23 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $552.51 | $495,684.28 |
| 09/11/23 | 2014 | ASHLEY M. DABNEY 3116 W. BELMONT AVE., APT. B CHICAGO, IL 60618 | Priority Wage Claim Net Amount; Approved per Court Order 8/2/2023, dkt#590 | 5300-000 | | $2,448.57 | $493,235.71 |
| 09/12/23 | 2011 | ASHLEY M. DABNEY 3116 W. BELMONT AVE., APT. B CHICAGO, IL 60618 | Priority Wage Claim Net Amount; Approved per Court Order 8/2/2023, dkt#590 Reversal | 5300-000 | | ($2,448.57) | $495,684.28 |
| 10/02/23 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $530.86 | $495,153.42 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | $755,630.40 | $260,476.98 |
| Less: Bank Transfers/CD's | | $388,630.40 | $0.00 |
| Subtotal | | $367,000.00 | $260,476.98 |
| Less: Payments to Debtors | | $0.00 | $0.00 |
| Net | | $367,000.00 | $260,476.98 |

UST Form 101-7-TFR (5/1/2011) *(Page: 23)*

Page Subtotals: $0.00 $1,461.59

Exhibit B

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX0396 - Checking | $367,000.00 | $260,476.98 | $495,153.42 |
| XXXXXX4566 - Checking | $94,043.35 | $31,299.14 | $0.00 |
| XXXXXX6025 - Checking | $676,000.70 | $312,107.11 | $0.00 |
| XXXXXX8085 - Checking | $42,500.00 | $80,507.40 | $0.00 |
| | $1,179,544.05 | $684,390.63 | $495,153.42 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | |
|---|---|
| Total Allocation Receipts: | $0.00 |
| Total Net Deposits: | $1,179,544.05 |
| Total Gross Receipts: | $1,179,544.05 |

Page Subtotals:                    $0.00          $0.00

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 16-39654

Date: December 7, 2023

Debtor Name: Argon Credit LLC

Claims Bar Date: 11/30/2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 100 2100 | KAREN R GOODMAN ESQ CRANE, SIMON, CLAR & GOODMAN 135 SOUTH LASALLE STREET SUITE 3950 CHICAGO, IL 60603 | Administrative | | $0.00 | $58,636.32 | $58,636.32 |
| 100 2200 | KAREN R GOODMAN ESQ CRANE, SIMON, CLAR & GOODMAN 135 SOUTH LASALLE STREET SUITE 3950 CHICAGO, IL 60603 | Administrative | Expenses are for destruction of files, and delivery costs from special counsel to Trustee for boxes to be destroyed | $0.00 | $500.00 | $500.00 |
| 100 2700 | Clerk of the Bankruptcy Court 219 S. Dearborn Chicago IL 60604 | Administrative | Deferred Adversary Fee 18-00948 | $0.00 | $350.00 | $350.00 |
| 100 2700 | Clerk of the Bankruptcy Court 219 S. Dearborn Chicago IL 60604 | Administrative | Deferred Adversary Fee 18-00947 | $0.00 | $350.00 | $350.00 |
| 100 2700 | Clerk of the Bankruptcy Court 219 S. Dearborn Chicago IL 60604 | Administrative | Deferred Adversary fee for case no. 18-00924 | $0.00 | $350.00 | $350.00 |
| 100 2700 | Clerk of the Bankruptcy Court 219 S. Dearborn Chicago IL 60604 | Administrative | Deferred Adversary case no. 18-00938 | $0.00 | $350.00 | $350.00 |
| 100 2700 | Clerk of the Bankruptcy Court 219 S. Dearborn Chicago IL 60604 | Administrative | Deferred Adversary fee Case no. 18-00937 | $0.00 | $350.00 | $350.00 |
| 100 2700 | Clerk of the Bankruptcy Court 219 S. Dearborn Chicago IL 60604 | Administrative | Deferred Adversary fee case no. 18-00936 | $0.00 | $350.00 | $350.00 |
| 100 2700 | Clerk of the Bankruptcy Court 219 S. Dearborn Chicago IL 60604 | Administrative | Deferred Adversary Fee 18-00945 | $0.00 | $350.00 | $350.00 |

Page 1                                    Printed: December 7, 2023

UST Form 101-7-TFR (5/1/2011) *(Page: 25)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 16-39654

Date: December 7, 2023

Debtor Name: Argon Credit LLC

Claims Bar Date: 11/30/2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 100 2700 | Clerk of the Bankruptcy Court 219 S. Dearborn Chicago IL 60604 | Administrative | Deferred Adversary Fee 18-00944 | $0.00 | $350.00 | $350.00 |
| 100 2700 | Clerk of the Bankruptcy Court 219 S. Dearborn Chicago IL 60604 | Administrative | Deferred Adversary Fee 18-00942 | $0.00 | $350.00 | $350.00 |
| 100 2700 | Clerk of the Bankruptcy Court 219 S. Dearborn Chicago IL 60604 | Administrative | Deferred Adversary Fee 18-00943 | $0.00 | $350.00 | $350.00 |
| 100 2700 | Clerk of the Bankruptcy Court 219 S. Dearborn Chicago IL 60604 | Administrative | Deferred Adversary Fee 18-00941 | $0.00 | $350.00 | $350.00 |
| 100 2700 | Clerk of the Bankruptcy Court 219 S. Dearborn Chicago IL 60604 | Administrative | Deferred Adversary Fee 18-00940 | $0.00 | $350.00 | $350.00 |
| 100 2700 | Clerk of the Bankruptcy Court 219 S. Dearborn Chicago IL 60604 | Administrative | Deferred Adversary Fee 18-00939 | $0.00 | $350.00 | $350.00 |
| 22 100 2950 | OFFICE OF THE U.S. TRUSTEE <B>(ADMINISTRATIVE)</B> 219 S. DEARBORN STREET ROOM 873 CHICAGO, IL 60604 | Administrative | | $0.00 | $1,625.00 | $1,625.00 |
| 100 3110 | Crane, Simon, Clar & Goodman 135 S. LaSalle Street Suite 3950 Chicago, IL 60603 | Administrative | | $0.00 | $157,097.50 | $157,097.50 |
| 100 3120 | Crane, Simon, Clar & Goodman 135 S. LaSalle Street Suite 3950 Chicago, IL 60603 | Administrative | | $0.00 | $2,393.65 | $2,393.65 |

UST Form 101-7-TFR (5/1/2011) *(Page: 26)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 16-39654

Debtor Name: Argon Credit LLC

Claims Bar Date: 11/30/2018

Date: December 7, 2023

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 100 3210 | Freeborn & Peters LLP | Administrative | | $0.00 | $239,768.00 | $239,768.00 |
| 100 3210 | Smith Gambrell Russell 311 S. Wacker Drive Suite 3000 Chicago, IL 60606 | Administrative | | $0.00 | $17,251.00 | $17,251.00 |
| 100 3220 | Freeborn & Peters LLP | Administrative | | $0.00 | $2,698.17 | $2,698.17 |
| 100 3220 | Smith Gambrell Russell 311 South Wacker Drive, Suite 3000 Chicago, Illinois 60606-6677 | Administrative | | $0.00 | $144.60 | $144.60 |
| 100 3410 | Kutchins Robbins & Diamond Ltd. 35 E. Wacker Drive, Suite 690 Chicago, IL 60601 | Administrative | | $0.00 | $11,616.50 | $11,616.50 |
| 230 5300 | ILLINOIS DEPT. OF REVENUE 100 W. RANDOLPH STREET LEVEL 7-425 CHICAGO, IL | Priority | Illinois Withholding | $0.00 | $0.00 | $244.73 |
| 230 5300 | INTERNAL REVENUE SERVICE | Priority | Federal Withholding | $0.00 | $0.00 | $1,087.68 |
| 230 5300 | INTERNAL REVENUE SERVICE | Priority | Employee Social Security Withholding | $0.00 | $0.00 | $306.53 |
| 230 5300 | INTERNAL REVENUE SERVICE | Priority | Employee Medicare withholding | $0.00 | $0.00 | $71.69 |

　　　　　Printed: December 7, 2023

UST Form 101-7-TFR (5/1/2011) *(Page: 27)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 16-39654

Date: December 7, 2023

Debtor Name: Argon Credit LLC

Claims Bar Date: 11/30/2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 2 230 5300 | ASHLEY M. DABNEY 1444 Waukegan Road Glenview, IL 60025 | Priority | Authorized to pay per Court Order 8/2/2023 dkt#590 | $0.00 | $3,744.00 | $3,744.00 |
| 9 230 5300 | ASHLEIGH L. BINGHAM 258 GREEN ST. PARK FOREST, IL 60466 | Priority | Authorized to pay claim per Court Order 8/2/2023 dkt#590 | $0.00 | $1,200.00 | $1,200.00 |
| 280 5800 | INTERNAL REVENUE SERVICE | Priority | Employer Matching Social Security Payment | $0.00 | $0.00 | $306.53 |
| 280 5800 | INTERNAL REVENUE SERVICE | Priority | Matching Employer Medicare payment | $0.00 | $0.00 | $71.69 |
| 5P 280 5800 | DEPARTMENT OF TREASURY- INTERNAL REVENUE SERVICE PO BOX 7346 PHILADELPHIA, PA 19101-7346 | Priority | Denied in its entirety per Court Order 3/10/2022 | $0.00 | $857,748.04 | $0.00 |
| 21 280 5800 | FRANCHISE TAX BOARD BANKRUPTCY SECTION MS A340 PO BOX 2952 SACRAMENTO, CA 95812-2952 | Priority | Amended on 11/23/2022. Original amount was $3,225.19. Claim Objection filed; granted per Court Order 2-23-2023. Claim Disallowed. | $0.00 | $8,444.02 | $0.00 |
| 1 300 7100 | FUND RECOVERY SERVICES, LLC SILLS CUMMIS & GROSS, PC ATTN: V. HAMILTON 600 COLLEGE ROAD EAST PRINCETON, NJ 08540 | Unsecured | The final amount of the claim amount was stipulated as $28,182.035.01 and approved by Court Order on 9/20/2023 dkt#592 | $0.00 | $37,291,193.98 | $28,182,035.01 |
| 3 300 7100 | PERAZA CAPITAL SUITE 705 STPETERSBURG, FL 33701 | Unsecured | Withdrawn by creditor on 4/14/2017 | $0.00 | $1,709,964.42 | $0.00 |

Printed: December 7, 2023

UST Form 101-7-TFR (5/1/2011) *(Page: 28)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 16-39654

Debtor Name: Argon Credit LLC

Claims Bar Date: 11/30/2018

Date: December 7, 2023

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 4 300 7100 | MICROBILT CORPORATION 100 CANAL POINTE BLVD., SUITE 208 PRINCETON, NJ 08540 | Unsecured | | $0.00 | $9,183.89 | $9,183.89 |
| 5U 300 7100 | DEPARTMENT OF TREASURY- INTERNAL REVENUE SERVICE PO BOX 7346 PHILADELPHIA, PA 19101-7346 | Unsecured | Denied in its entirety per Court Order on 3/10/2022 | $0.00 | $9,847.68 | $0.00 |
| 6 300 7100 | INCONTACT, INC. 75 WEST TOWNE RIDGE TOWER 1 SANDY, UT 84070 | Unsecured | | $0.00 | $74,761.05 | $74,761.05 |
| 7 300 7100 | B MONEY HOLDINGS 2569 COLLEGE HILL CIRCLE SCHAUMBURG, IL 60173 | Unsecured | | $0.00 | $1,430,000.00 | $1,430,000.00 |
| 8 300 7100 | ANDY C. WARSHAW, ESQ. 1200 MAIN ST., SUITE G IRVINE, CA 92614 | Unsecured | | $0.00 | $3,549.75 | $3,549.75 |
| 10 300 7100 | DENISE ORTIZ C/O GOLDEN & CARDONA- LOYA LLP 3130 BONITA ROAD, STE. 200B CHULA VISTA, CA 91910 | Unsecured | | $0.00 | $25,000.00 | $25,000.00 |
| 11 300 7100 | LITTLE OWL ARGON, LLC 322 EAST MICHIGAN ST., SUITE 302 MILWAUKEE, WI 53202 | Unsecured | | $0.00 | $10,481,092.89 | $10,481,092.89 |
| 12 300 7100 | SHERRY MORRIS ALLEN CHERN/ DOUGLAS R. LENHARDT, ESQ. 230 COLLEGE AVE ATHENS, GA 30601 | Unsecured | | $0.00 | $5,470.00 | $5,470.00 |
| 13 300 7100 | BROADMARK CAPITAL, LLC M. BRANDESS SUGAR FELSENTHAL GRAIS & HAMMER 30 N. LASALLE ST.STE 3000 CHICAGO, IL 60602 | Unsecured | Claim is waived per settlement agreement approved per Court Order entered 1/21/20 dkt#472 | $0.00 | $2,460,995.56 | $0.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 29)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 16-39654                                                                                  Date: December 7, 2023
Debtor Name: Argon Credit LLC
Claims Bar Date: 11/30/2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 14<br>300<br>7100 | PERAZA CAPITAL AND INVESTMENT, LLC.<br>M. BRANDESS SUGAR FELSENTHAL GRAIS & HAMMER<br>30 N. LASALLE ST. STE 3000<br>CHICAGO, IL 60602 | Unsecured | Disallowed per Court Order in associated Adversary proceeding 18-00948 on 11/18/19 dkt#92 | $0.00 | $0.00 | $0.00 |
| 15<br>300<br>7100 | LITTLE OWL ARGON, LLC<br>322 EAST MICHIGAN ST.,<br>SUITE 302<br>MILWAUKEE, WI 53202 | Unsecured | Withdrawn per settlement agreement approved per Court Order 3/23/23 dkt#578 | $0.00 | $0.00 | $0.00 |
| 16<br>300<br>7100 | CARDINAL TRUST<br>77 W WACKER DR<br>SUITE 3100<br>CHICAGO IL 60601 | Unsecured | Waived per Settlement Agreement approved per Court Order on 9/24/2020, dkt#513 | $0.00 | $1,124,444.44 | $0.00 |
| 17U<br>300<br>7100 | MARGON LLC<br>NANCY A PETERMAN<br>77 W WACKER<br>SUITE 3100<br>CHICAGO IL 60601 | Unsecured | Waived per Settlement Agreement approved per Court Order 9/24/2020 dkt#513 | $0.00 | $1,561,944.44 | $0.00 |
| 18<br>300<br>7100 | MARK TRIFFLER DECLARATION OF TRUST<br>NANCY A PETERMAN<br>77 W WACKER DR<br>SUITE 3100<br>CHICAGO IL 60601 | Unsecured | Waived per Settlement Agreement approved per Court Order 9/24/2020 dkt#513 | $0.00 | $1,124,444.44 | $0.00 |
| 19<br>300<br>7100 | PRINCETON ALTERNATIVE INCOME FUND, LP<br>C/O SILLS CUMMIS & GROSS, PC<br>ATTN: V. HAMILTON<br>600 COLLEGE ROAD EAST<br>PRINCETON, NJ 08540 | Unsecured | | $0.00 | $0.00 | $0.00 |
| 20<br>300<br>7100 | FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | Unsecured | | $0.00 | $0.00 | $0.00 |
| 23<br>300<br>7100 | CHAPTER 13 TRUSTEE, MIDDLE DISTRICT OF ALABAMA<br>P.O BOX 173<br>MONTGOMERY, AL 36101-0173 | Unsecured | | $0.00 | $421.23 | $421.23 |

**UST Form 101-7-TFR (5/1/2011)** *(Page: 30)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 16-39654

Date: December 7, 2023

Debtor Name: Argon Credit LLC

Claims Bar Date: 11/30/2018

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 17S | MARGON LLC | Secured | | $0.00 | $497,750.00 | $0.00 |
| 400 | NANCY A PETERMAN | | | | | |
| 4210 | 77 W WACKER | | Waived per Settlement Agreement approved per Court Order 9/24/2020 dkt#513 | | | |
| | SUITE 3100 | | | | | |
| | CHICAGO IL 60601 | | | | | |
| | Case Totals | | | $0.00 | $59,177,480.57 | $40,714,827.41 |

Code#: Trustee's Claim Number, Priority Code, Claim Type (UTC)

Printed: December 7, 2023

UST Form 101-7-TFR (5/1/2011) *(Page: 31)*

## TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 16-39654
Case Name: Argon Credit LLC
Trustee Name: KAREN R. GOODMAN

Balance on hand                                    $        495,153.42

Claims of secured creditors will be paid as follows:

NONE

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee Fees: KAREN R GOODMAN ESQ | $ 58,636.32 | $ 24,487.48 | $ 34,148.84 |
| Trustee Expenses: KAREN R GOODMAN ESQ | $ 500.00 | $ 0.00 | $ 500.00 |
| Attorney for Trustee Fees: Crane, Simon, Clar & Goodman | $ 157,097.50 | $ 156,047.00 | $ 1,050.50 |
| Attorney for Trustee Expenses: Crane, Simon, Clar & Goodman | $ 2,393.65 | $ 2,169.03 | $ 224.62 |
| Accountant for Trustee Fees: Kutchins Robbins & Diamond Ltd. | $ 11,616.50 | $ 0.00 | $ 11,616.50 |
| Charges: Clerk of the Bankruptcy Court | $ 4,550.00 | $ 0.00 | $ 4,550.00 |
| Fees: OFFICE OF THE U.S. TRUSTEE | $ 1,625.00 | $ 0.00 | $ 1,625.00 |
| Other: Freeborn & Peters LLP | $ 239,768.00 | $ 239,768.00 | $ 0.00 |
| Other: Freeborn & Peters LLP | $ 2,698.17 | $ 2,698.17 | $ 0.00 |
| Other: Smith Gambrell Russell | $ 17,251.00 | $ 0.00 | $ 17,251.00 |
| Other: Smith Gambrell Russell | $ 144.60 | $ 0.00 | $ 144.60 |

Total to be paid for chapter 7 administrative expenses      $        71,111.06

Remaining Balance                                           $       424,042.36

Applications for prior chapter fees and administrative expenses have been filed as follows:

NONE

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $5,322.22 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 2 | ASHLEY M. DABNEY | $ 3,744.00 | $ 3,744.00 | $ 0.00 |
| 9 | ASHLEIGH L. BINGHAM | $ 1,200.00 | $ 1,200.00 | $ 0.00 |
| | INTERNAL REVENUE SERVICE | $ 71.69 | $ 71.69 | $ 0.00 |
| | INTERNAL REVENUE SERVICE | $ 306.53 | $ 306.53 | $ 0.00 |

Total to be paid to priority creditors $ 0.00

Remaining Balance $ 424,042.36

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $40,211,513.82 have been allowed and will be paid _pro rata_ only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 1.1 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1 | FUND RECOVERY SERVICES, LLC | $ 28,182,035.01 | $ 0.00 | $ 297,187.93 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 4 | MICROBILT CORPORATION | $ 9,183.89 | $ 0.00 | $ 96.85 |
| 6 | INCONTACT, INC. | $ 74,761.05 | $ 0.00 | $ 788.38 |
| 7 | B MONEY HOLDINGS | $ 1,430,000.00 | $ 0.00 | $ 15,079.77 |
| 8 | ANDY C. WARSHAW, ESQ. | $ 3,549.75 | $ 0.00 | $ 37.43 |
| 10 | DENISE ORTIZ | $ 25,000.00 | $ 0.00 | $ 263.63 |
| 11 | LITTLE OWL ARGON, LLC | $ 10,481,092.89 | $ 0.00 | $ 110,526.24 |
| 12 | SHERRY MORRIS | $ 5,470.00 | $ 0.00 | $ 57.68 |
| 19 | PRINCETON ALTERNATIVE INCOME FUND, LP | $ 0.00 | $ 0.00 | $ 0.00 |
| 20 | FRANCHISE TAX BOARD | $ 0.00 | $ 0.00 | $ 0.00 |
| 23 | CHAPTER 13 TRUSTEE, MIDDLE DISTRICT OF ALABAMA | $ 421.23 | $ 0.00 | $ 4.45 |

Total to be paid to timely general unsecured creditors   $ 424,042.36

Remaining Balance   $ 0.00

Tardily filed claims of general (unsecured) creditors totaling $0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent.

Tardily filed general (unsecured) claims are as follows:

NONE

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent.

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

NONE