# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

In Re:                  §
§
Argon Credit LLC       §      Case No. 16-39654
§
         Debtor        §

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

KAREN R. GOODMAN, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: 39,461,837.04 *(Without deducting any secured claims)* | Assets Exempt: NA |
| Total Distributions to Claimants: 429,364.58 | Claims Discharged Without Payment: NA |
| Total Expenses of Administration: 750,179.47 | |

3) Total gross receipts of $1,179,544.05 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $1,179,544.05 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $NA | $NA | $NA | $NA |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 750,179.47 | 750,179.47 | 750,179.47 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 0.00 | 4,944.00 | 5,322.22 | 5,322.22 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 49,767,643.33 | 49,320,672.79 | 40,211,513.82 | 424,042.36 |
| **TOTAL DISBURSEMENTS** | $49,767,643.33 | $50,075,796.26 | $40,967,015.51 | $1,179,544.05 |

4)  This case was originally filed under chapter 11 on 12/16/2016, and it was converted to chapter 7 on 01/11/2017.  The case was pending for 89 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 05/13/2024                          By:/s/KAREN R. GOODMAN
                                                                    Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Elk Grove Village Bank & Trust Accounts | 1129-000 | 8,856.35 |
| Remnants | 1229-000 | 5,000.00 |
| Avoidable Transfers Litigation | 1241-000 | 1,023,000.70 |
| Preference Payments | 1241-000 | 137,561.00 |
| Payment of Sanctions From Lakeshore Law Ctr per Court Order 09-21-2018 | 1249-000 | 5,126.00 |
| TOTAL GROSS RECEIPTS | | $1,179,544.05 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES | | | $NA |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA | NA |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| TOTAL SECURED CLAIMS | | | $NA | $NA | $NA | $NA |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| KAREN R GOODMAN ESQ | 2100-000 | NA | 58,636.32 | 58,636.32 | 58,636.32 |
| KAREN R GOODMAN ESQ | 2200-000 | NA | 500.00 | 500.00 | 500.00 |
| International Sureties, Ltd. | 2300-000 | NA | 779.85 | 779.85 | 779.85 |
| Axos Bank | 2600-000 | NA | 15,280.77 | 15,280.77 | 15,280.77 |
| Metropolitan Commercial Bank | 2600-000 | NA | 3,528.67 | 3,528.67 | 3,528.67 |
| Rabobank, N.A. | 2600-000 | NA | 230.14 | 230.14 | 230.14 |
| Clerk of the Bankruptcy Court | 2700-000 | NA | 4,550.00 | 4,550.00 | 4,550.00 |
| Illinois Department of Revenue | 2820-000 | NA | 1,327.00 | 1,327.00 | 1,327.00 |
| Illinois of Revenue | 2820-000 | NA | 3,389.00 | 3,389.00 | 3,389.00 |
| OFFICE OF THE U.S. TRUSTEE | 2950-000 | NA | 1,625.00 | 1,625.00 | 1,625.00 |
| Crane, Simon, Clar & Goodman | 3110-000 | NA | 157,097.50 | 157,097.50 | 157,097.50 |
| Crane, Simon, Clar & Goodman | 3120-000 | NA | 2,393.65 | 2,393.65 | 2,393.65 |
| Freeborn & Peters LLP | 3210-000 | NA | 84,000.00 | 84,000.00 | 84,000.00 |
| Smith Gambrell Russell | 3210-000 | NA | 17,251.00 | 17,251.00 | 17,251.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Freeborn & Peters | 3210-600 | NA | 7,713.30 | 7,713.30 | 7,713.30 |
| Freeborn & Peters LLP | 3210-600 | NA | 354,918.00 | 354,918.00 | 354,918.00 |
| Freeborn & Peters, LLP | 3210-600 | NA | 22,500.00 | 22,500.00 | 22,500.00 |
| Smith Gambrell Russell | 3220-000 | NA | 144.60 | 144.60 | 144.60 |
| Freeborn & Peters LLP | 3220-610 | NA | 2,698.17 | 2,698.17 | 2,698.17 |
| Kutchins Robbins & Diamond Ltd. | 3410-000 | NA | 11,616.50 | 11,616.50 | 11,616.50 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $NA | $750,179.47 | $750,179.47 | $750,179.47 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA: NA | NA | NA | NA | NA | NA |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $NA | $NA | $NA | $NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Barrile, John M | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Bates, Brittney T | | 0.00 | NA | NA | 0.00 |
| | Bates, LaTonya | | 0.00 | NA | NA | 0.00 |
| | Beattles, Mary | | 0.00 | NA | NA | 0.00 |
| | Bethke, John T | | 0.00 | NA | NA | 0.00 |
| | Borden, Alea | | 0.00 | NA | NA | 0.00 |
| | Breen, Brian M | | 0.00 | NA | NA | 0.00 |
| | Brown, Derrick | | 0.00 | NA | NA | 0.00 |
| | Calloway, Evelyn | | 0.00 | NA | NA | 0.00 |
| | Canete, Ira V | | 0.00 | NA | NA | 0.00 |
| | Coates, Charles | | 0.00 | NA | NA | 0.00 |
| | Collins, Keyoma R | | 0.00 | NA | NA | 0.00 |
| | Daniels, Panichi | | 0.00 | NA | NA | 0.00 |
| | Dickelman, Adam K | | 0.00 | NA | NA | 0.00 |
| | Drane, Cecelia D | | 0.00 | NA | NA | 0.00 |
| | Dube, Matthew R | | 0.00 | NA | NA | 0.00 |
| | Erickson, Nathan R | | 0.00 | NA | NA | 0.00 |
| | Ferro, Peter A | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Fukawa, Kim K | | 0.00 | NA | NA | 0.00 |
| | Gonzalez, James R | | 0.00 | NA | NA | 0.00 |
| | Gonzalez, Mayra | | 0.00 | NA | NA | 0.00 |
| | Hicks, Kevin | | 0.00 | NA | NA | 0.00 |
| | Howard, Casey K | | 0.00 | NA | NA | 0.00 |
| | Krivich, Alexandria N | | 0.00 | NA | NA | 0.00 |
| | Madanyan, Harry | | 0.00 | NA | NA | 0.00 |
| | Mattull, Eric | | 0.00 | NA | NA | 0.00 |
| | McGee, Anthony E | | 0.00 | NA | NA | 0.00 |
| | Michalski, Rachel M | | 0.00 | NA | NA | 0.00 |
| | Mounce, Tawni L | | 0.00 | NA | NA | 0.00 |
| | Munsayac, Christian | | 0.00 | NA | NA | 0.00 |
| | Nelson, Rebecca | | 0.00 | NA | NA | 0.00 |
| | Nunn, Marlon T | | 0.00 | NA | NA | 0.00 |
| | Park, Rhonda | | 0.00 | NA | NA | 0.00 |
| | Rossow, Marie E | | 0.00 | NA | NA | 0.00 |
| | Ruiz, Liza | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Sammons, Samantha K | | 0.00 | NA | NA | 0.00 |
| | Schneider, Lisa | | 0.00 | NA | NA | 0.00 |
| | Schnosenberg, Eric | | 0.00 | NA | NA | 0.00 |
| | Shah, Manall | | 0.00 | NA | NA | 0.00 |
| | Tomaszkiewicz, Sean | | 0.00 | NA | NA | 0.00 |
| | Venkatasubramanian, Shreyas | | 0.00 | NA | NA | 0.00 |
| | Virola, Amanda L | | 0.00 | NA | NA | 0.00 |
| | Wolfe, Raviv | | 0.00 | NA | NA | 0.00 |
| | Woodworth, Allison J | | 0.00 | NA | NA | 0.00 |
| | Zumski, Gary | | 0.00 | NA | NA | 0.00 |
| 9 | ASHLEIGH L. BINGHAM | 5300-000 | 0.00 | 1,200.00 | 1,200.00 | 1,200.00 |
| 2 | ASHLEY M. DABNEY | 5300-000 | 0.00 | 3,744.00 | 3,744.00 | 3,744.00 |
| | INTERNAL REVENUE SERVICE | 5800-000 | NA | NA | 378.22 | 378.22 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $0.00 | $4,944.00 | $5,322.22 | $5,322.22 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Addison Professional Financial Sear | | 14,000.00 | NA | NA | 0.00 |
| | Ahmed Belhabib | | 0.00 | NA | NA | 0.00 |
| | AmOne Corporation | | 580.00 | NA | NA | 0.00 |
| | Ashley Stuart | | 0.00 | NA | NA | 0.00 |
| | Bernard Marsiglia | | 0.00 | NA | NA | 0.00 |
| | Blue Treble Solutions, LLC | | 2,050.00 | NA | NA | 0.00 |
| | Bruce W. Breitweiser | | 1,000.00 | NA | NA | 0.00 |
| | Budd Larner, P.C. | | 27,286.35 | NA | NA | 0.00 |
| | Byron Faermark | | 1,000.00 | NA | NA | 0.00 |
| | Candace Harison | | 0.00 | NA | NA | 0.00 |
| | Charles Augello | | 0.00 | NA | NA | 0.00 |
| | Charles Beattie | | 0.00 | NA | NA | 0.00 |
| | Chris Walker | | 0.00 | NA | NA | 0.00 |
| | Christine Sammons | | 0.00 | NA | NA | 0.00 |
| | Christopher Hinsley | | 0.00 | NA | NA | 0.00 |
| | Clayton Pringle | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Cogent Communications Chicago | | 4,875.31 | NA | NA | 0.00 |
| | ComEd | | 603.91 | NA | NA | 0.00 |
| | Conversant LLC | | 2,826.78 | NA | NA | 0.00 |
| | CyberRidge | | 690.00 | NA | NA | 0.00 |
| | Deborah Martin | | 0.00 | NA | NA | 0.00 |
| | Dennis Nix | | 0.00 | NA | NA | 0.00 |
| | DevBridge Group, LLC | | 36,788.28 | NA | NA | 0.00 |
| | Douglas Harvey | | 0.00 | NA | NA | 0.00 |
| | Enova International, Inc. | | 38,179.88 | NA | NA | 0.00 |
| | Erica White | | 0.00 | NA | NA | 0.00 |
| | Fintech Financial, LLC | | 1,944,329.86 | NA | NA | 0.00 |
| | Florian Fox | | 0.00 | NA | NA | 0.00 |
| | Gallop Solutions, Inc. | | 16,728.00 | NA | NA | 0.00 |
| | Heather Miller | | 0.00 | NA | NA | 0.00 |
| | Heather Nicholas | | 0.00 | NA | NA | 0.00 |
| | Heidi Smith | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | James Clesielski | | 0.00 | NA | NA | 0.00 |
| | James Hansen | | 0.00 | NA | NA | 0.00 |
| | Jamillah Omar | | 0.00 | NA | NA | 0.00 |
| | Jandice Tidwell | | 0.00 | NA | NA | 0.00 |
| | Jason Petty | | 0.00 | NA | NA | 0.00 |
| | Jason Sparling | | 0.00 | NA | NA | 0.00 |
| | Joann Brooks | | 0.00 | NA | NA | 0.00 |
| | Joseph Coler | | 0.00 | NA | NA | 0.00 |
| | Joseph Martinez | | 0.00 | NA | NA | 0.00 |
| | Kamie McKay | | 0.00 | NA | NA | 0.00 |
| | Karthik Nagarur | | 5,577.00 | NA | NA | 0.00 |
| | Lachandra Jones | | 0.00 | NA | NA | 0.00 |
| | Lagina Dardy | | 0.00 | NA | NA | 0.00 |
| | Larry McDuffle | | 0.00 | NA | NA | 0.00 |
| | Latoria Williams | | 0.00 | NA | NA | 0.00 |
| | Lending Tree | | 86,751.00 | NA | NA | 0.00 |
| | Leroy Commander | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | LexisNexis Risk Solutions | | 1,090.00 | NA | NA | 0.00 |
| | Majorie Fulmer | | 0.00 | NA | NA | 0.00 |
| | Marco Boykin-Hunter | | 0.00 | NA | NA | 0.00 |
| | Maria Colindres | | 0.00 | NA | NA | 0.00 |
| | Martha Fackiner | | 0.00 | NA | NA | 0.00 |
| | Matthew Schmarje | | 0.00 | NA | NA | 0.00 |
| | Meghan Hubbard | | 8,175.00 | NA | NA | 0.00 |
| | Merit Management Group LP | | 10,000.00 | NA | NA | 0.00 |
| | Michelle Waters | | 0.00 | NA | NA | 0.00 |
| | Niko Evrard | | 0.00 | NA | NA | 0.00 |
| | Noax, LLC | | 70,000.00 | NA | NA | 0.00 |
| | Palla SMith | | 0.00 | NA | NA | 0.00 |
| | Pasquale Caira | | 0.00 | NA | NA | 0.00 |
| | Patricia Carr | | 0.00 | NA | NA | 0.00 |
| | Paul Kotowski | | 0.00 | NA | NA | 0.00 |
| | Penny Mullis | | 0.00 | NA | NA | 0.00 |
| | Percolate Industries | | 12,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Pheareak Phan | | 0.00 | NA | NA | 0.00 |
| | Porche Taylor | | 0.00 | NA | NA | 0.00 |
| | Productive Edge, LLC | | 312,196.12 | NA | NA | 0.00 |
| | Renita Briley | | 0.00 | NA | NA | 0.00 |
| | Richard Peterson | | 0.00 | NA | NA | 0.00 |
| | Rik Williamson | | 0.00 | NA | NA | 0.00 |
| | Robert Demetrius Walker | | 0.00 | NA | NA | 0.00 |
| | Robert Half | | 7,172.50 | NA | NA | 0.00 |
| | Robert Vaughn | | 0.00 | NA | NA | 0.00 |
| | Roderick Williams | | 0.00 | NA | NA | 0.00 |
| | RSM US LLP | | 30,000.00 | NA | NA | 0.00 |
| | Sandra Rheuby | | 0.00 | NA | NA | 0.00 |
| | Seyfarth Shaw LLP | | 867.00 | NA | NA | 0.00 |
| | Shirley Crowell | | 0.00 | NA | NA | 0.00 |
| | Stacey Gibson | | 0.00 | NA | NA | 0.00 |
| | Steven Wayne McCormick | | 0.00 | NA | NA | 0.00 |
| | Swoon | | 40,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Tachiana Beard | | 0.00 | NA | NA | 0.00 |
| | Thomas Dyess | | 0.00 | NA | NA | 0.00 |
| | Thomas Zito | | 0.00 | NA | NA | 0.00 |
| | Timothy Miller | | 0.00 | NA | NA | 0.00 |
| | Tonya Sasser | | 0.00 | NA | NA | 0.00 |
| | Tonyetta Andrews | | 0.00 | NA | NA | 0.00 |
| | TransUnion | | 100.00 | NA | NA | 0.00 |
| | TrueBrew | | 97.46 | NA | NA | 0.00 |
| | Vanessa Waddell | | 0.00 | NA | NA | 0.00 |
| | Velocity | | 10,850.00 | NA | NA | 0.00 |
| | Walter Yarbrough | | 0.00 | NA | NA | 0.00 |
| | William Harris | | 0.00 | NA | NA | 0.00 |
| | Yodlee | | 15,000.00 | NA | NA | 0.00 |
| 8 | ANDY C. WARSHAW, ESQ. | 7100-000 | NA | 3,549.75 | 3,549.75 | 37.43 |
| 7 | Cedar Glade LP | 7100-000 | 116,980.00 | 1,430,000.00 | 1,430,000.00 | 15,079.77 |
| 23 | CHAPTER 13 TRUSTEE, MIDDLE DISTRICT OF ALABAMA | 7100-000 | NA | 421.23 | 421.23 | 4.45 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 10 | DENISE ORTIZ | 7100-000 | 0.00 | 25,000.00 | 25,000.00 | 263.63 |
| 20 | FRANCHISE TAX BOARD | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 6 | INCONTACT, INC. | 7100-000 | 74,761.05 | 74,761.05 | 74,761.05 | 788.38 |
| 11 | LITTLE OWL ARGON, LLC | 7100-000 | 9,893,779.61 | 10,481,092.89 | 10,481,092.89 | 110,526.24 |
| 15 | LITTLE OWL ARGON, LLC | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 4 | MICROBILT CORPORATION | 7100-000 | 3,945.78 | 9,183.89 | 9,183.89 | 96.85 |
| 1 | Princeton Alternative Income Fund, LP | 7100-000 | 36,977,362.44 | 37,291,193.98 | 28,182,035.01 | 297,187.93 |
| 19 | PRINCETON ALTERNATIVE INCOME FUND, LP | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 12 | SHERRY MORRIS | 7100-000 | 0.00 | 5,470.00 | 5,470.00 | 57.68 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $49,767,643.33 | $49,320,672.79 | $40,211,513.82 | $424,042.36 |

Page: 1

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| | | |
|---|---|---|
| Case No: | 16-39654    DLT | |
| Case Name: | Argon Credit LLC | |
| | | |
| For Period Ending: | 05/13/2024 | |

| | |
|---|---|
| Judge: | Deborah L. Thorne |

| | |
|---|---|
| Trustee Name: | KAREN R. GOODMAN |
| Date Filed (f) or Converted (c): | 01/11/2017 (c) |
| 341(a) Meeting Date: | 10/10/2017 |
| Claims Bar Date: | 11/30/2018 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 1.  Elk Grove Village Bank & Trust Accounts | 1,908.83 | 1,908.83 | | 8,856.35 | FA |
| 2.  Enova Int'l Inc.: Remaining Security Deposit for 200 W. Jackson | 74,919.50 | 74,919.50 | | 0.00 | FA |
| 3.  Deposit for payment processing services | 140,000.00 | 140,000.00 | | 0.00 | FA |
| 4.  Prepayments - DocuSign, Inc. | 32,500.00 | 32,500.00 | | 0.00 | FA |
| 5.  Business Interest in numerous Argon LLC's | 0.00 | 0.00 | | 0.00 | FA |
| 6.  Office furniture and equipment. Valuation Method | 22,712.38 | 0.00 | | 0.00 | FA |
| 7.  Ofc Equipment incl. business software platform | 1,169,619.49 | 0.00 | | 0.00 | FA |
| 8.  Lease of Ofc equipment | 0.00 | 0.00 | | 0.00 | FA |
| 9.  Intellectual Property - Web domain name | 0.00 | 0.00 | | 0.00 | FA |
| 10. Customer lists - Leads | 2,019,886.21 | 0.00 | | 0.00 | FA |
| 11. Accounts Receivables - consumer loans (u) | 0.00 | 0.00 | | 0.00 | FA |
| 12. Princeton Alternative Funding Settlement Reserve (u) | 1,487,400.46 | 0.00 | | 0.00 | FA |
| 13. Checking Account at Elk Grove Village Bank & Tru (u) | 62.01 | 62.01 | | 0.00 | FA |
| 14. Notes Receivable: Consumer Loan Portfolio Aggreg (u) | 34,514,736.99 | 0.00 | | 0.00 | FA |
| 15. Leasehold interest in 200 W. Jackson, Suite 900 | 0.00 | 0.00 | | 0.00 | FA |
| 16. Payment of Sanctions From Lakeshore Law Ctr per Court Order 09-21-2018 (u) | 0.00 | 5,000.00 | | 5,126.00 | FA |
| 17. Preference Payments (u) | 0.00 | 800,000.00 | | 137,561.00 | FA |
| 18. Avoidable Transfers Litigation (u) | 0.00 | 500,000.00 | | 1,023,000.70 | FA |
| 19. Remnants (u) | 0.00 | 5,000.00 | | 5,000.00 | FA |

Gross Value of Remaining Assets

TOTALS (Excluding Unknown Values)        $39,463,745.87        $1,559,390.34        $1,179,544.05        $0.00

(Total Dollar Amount in Column 6)

Exhibit 8

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

3/31/2024: Distribution made. When all checks have cleared with file Final Account.
12/31/2023: TFR filed with Court; final hearing date set Jan 2024
11/10/2023: TFR filed with UST
9/30/2023: Debtor was dismissed as defendant in Adversary.  Preparing case for closing.
6/30/2023: Remnants sold.  ITR filed with UST for priority wage claim disbursement as Adversary is still pending, it is unknown as to when Trustee can close case.
3/31/2023: Settlement with Little Owl approved by the Court; Trustee filed Motion to Sell Remnants as final asset to be liquidated.  Adversary in which Trustee is not a served party still pending, possibly preventing case from closing.
12/31/2022: Litigation with defendant Little Owl, LLC still pending.
9/30/2022: Final settlement payment from Raviv Wolfe received. Litigation against Little Owl LLC continues.
6/30/2022: Status unchanged.
3/31/2022: Litigation continues against one defendant Little Owl Argon, LLC.  They are being sued for recharacterization and recovery of fraudulent transfers and, in the alternative, recovery of preferences.   Value set at $1.00 so as not to jeopardize pending litigation. Settlement payments from one other third party continues.
3/31/2021: All litigation continues during this period.
03/31/2020: During this period, negotiations with creditors and preference and fraudulent transfer litigation with third parties continues and negotiations to resolve same.
Assets relating to collection of account receivables and notes (asset #11 and #14) - Princeton and/or FRS are collecting the receivables and are to remit any funds collected to the Trustee in the unlikely event that collected funds exceed their debt. Trustee cannot make an estimate of value as assets probably have no value due to the debt. Preference payments (Asset #17) are still being collected.
03/31/2019: During this period, Trustee received more funds from preference settlements. Litigation with FRS continues (dk)
11/08/2018: Order approving settlement on preferences entered. (dk)
03/31/2018: Investigation into fraudulent transfers and preferences. Litigation with creditors continues; Princeton, secured creditor, has filed bankruptcy complicating this case.(dk)
06/02: MT to Retain Shelly DeRousse as special counsel filed; hg 06/20 (dk)
05/17: Creditors requested an election of Trustee; will hire special counsel to file objection (dk)
05/11: Order entered employing L. West as accountant (dk)
05/03: Motion filed to Employ Lois West as accountant, Hg 05/10 (dk)
04/17/2017: EC appointed as successor Trustee. Will retain counsel. (dk)
04/13/2017: Converted from an Ch 11. EC appointed Trustee after resignation of Debbie Ebner. Investigating fraudulent transfers and preferences. Argon X LLC is jointly administered with this case. Argon Credit is Lead case.(dk)

Page:    **3**

Exhibit 8

RE PROP #     2   --   Fund Recovery Services (FRS) aka Princeton Alt Funding, filed a Motion to Lift Stay during Ch 11 period. Argon had entered into a loan and security agreement  (revolving loan notes and line of credit) with Fintech Financial who later transferred its right title and interest to FRS.  FRS claims that Argon owes $37,291,193.98 as of the Ch 11 Petition Date (different amount from what is listed in the Schedules).  The Debtors have scheduled about 36 million in liens.  The Stay was lifted per Court Order on Jan. 11, 2017,at the same time of the conversion and all accounts receivables, personal and intangible property was to be turned over to FRS.  Therefore, the Trustee deems there is no recovery.

RE PROP #     4   --   Fund Recovery Services (FRS) aka Princeton Alt Funding, filed a Motion to Lift Stay during Ch 11 period. Argon had entered into a loan and security agreement  (revolving loan notes and line of credit) with Fintech Financial who later transferred its right title and interest to FRS.  FRS claims that Argon owes $37,291,193.98 as of the Ch 11 Petition Date (different amount from what is listed in the Schedules).  The Debtors have scheduled about 36 million in liens.  The Stay was lifted per Court Order on Jan. 11, 2017,at the same time of the conversion and all accounts receivables, personal and intangible property was to be turned over to FRS. There is no chance for recovery of this asset.

RE PROP #    16   --   Sanctions to be paid to Trustee's counsel per Court Order 9-21-2018

RE PROP #    17   --   Special Counsel is settling or litigating preference actions.

RE PROP #    18   --   Special counsel is settling or litigating avoidable transfers. One remaining cause of action; settlement negotiations continue.  Value set at $1.00 so as not to jeopardize pending litigation.
In addition to the remaining cause of action, the Trustee is collecting the balance of the settlement with defendant Raviv Wolfe pursuant to Court Order and has received an additional payment of $30,000 in April 2022. The remaining $35,000 will be received by 9/30/22.

Initial Projected Date of Final Report (TFR): 12/31/2019          Current Projected Date of Final Report (TFR): 06/30/2024

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 16-39654 | Trustee Name: KAREN R. GOODMAN |
| Case Name: Argon Credit LLC | Bank Name: Metropolitan Commercial Bank |
| | Account Number/CD#: XXXXXX8085 |
| | Checking |
| Taxpayer ID No: XX-XXX9264 | Blanket Bond (per case limit): $46,515,000.00 |
| For Period Ending: 05/13/2024 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/15/19 | | Transfer from Acct # xxxxxx4566 | Transition Debit to Metropolitan Commercial Bank acct xxxxx38085 | 9999-000 | $62,744.21 | | $62,744.21 |
| 01/31/20 | 17 | Broadmark Capital, LLC | Preference Settlement Approved per Court Order 1/21/20 | 1241-000 | $42,500.00 | | $105,244.21 |
| 01/31/20 | 1000 | Freeborn & Peters LLP | Broadmark Settlement Amount Contingency Fee approved by Court Order 1-21-20 | 3210-600 | | $17,000.00 | $88,244.21 |
| 02/07/20 | 1001 | Freeborn & Peters LLP | Partial payment of legal fees for special counsel paid per Court Order entered 10-08-19 | 3210-000 | | $32,150.00 | $56,094.21 |
| 02/07/20 | 1002 | Freeborn & Peters LLP | Payment of special counsel expenses paid per Court Order entered 10-08-19 | 3220-610 | | $877.59 | $55,216.62 |
| 02/07/20 | 1003 | Crane, Simon, Clar & Dan | Partial Payment of Legal Fees paid per Court Order entered 10-8-19 | 3110-000 | | $28,603.00 | $26,613.62 |
| 02/07/20 | 1004 | Crane, Simon, Clar & Dan | Payment of legal expenses paid per Court Order entered 10-8-19 | 3120-000 | | $1,706.49 | $24,907.13 |
| 02/25/20 | 1005 | International Sureties, Ltd. 701 Poydras Street Suite 420 New Orleans, LA 70139 | Blanket Bond Premium Bond#16073584 | 2300-000 | | $8.92 | $24,898.21 |
| 03/31/20 | | Metropolitan Commercial Bank 99 Park Avenue 4th Floor New York, NY 10016 | Bank and Technology Services Fee | 2600-000 | | $19.89 | $24,878.32 |
| 04/30/20 | | Metropolitan Commercial Bank 99 Park Avenue 4th Floor New York, NY 10016 | Bank and Technology Services Fee | 2600-000 | | $39.76 | $24,838.56 |
| 05/29/20 | | Metropolitan Commercial Bank 99 Park Avenue 4th Floor New York, NY 10016 | Bank and Technology Services Fee | 2600-000 | | $38.37 | $24,800.19 |
| 06/30/20 | | Metropolitan Commercial Bank 99 Park Avenue 4th Floor New York, NY 10016 | Bank and Technology Services Fee | 2600-000 | | $42.28 | $24,757.91 |

Page Subtotals: $105,244.21   $80,486.30

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 16-39654 | Trustee Name: KAREN R. GOODMAN |
| Case Name: Argon Credit LLC | Bank Name: Metropolitan Commercial Bank |
| | Account Number/CD#: XXXXXX8085 |
| | Checking |
| Taxpayer ID No: XX-XXX9264 | Blanket Bond (per case limit): $46,515,000.00 |
| For Period Ending: 05/13/2024 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/16/20 | | Metropolitan Commercial Bank 99 Park Avenue 4th Floor New York, NY 10016 | Bank and Technology Services Fee | 2600-000 | | $21.10 | $24,736.81 |
| 07/16/20 | | Transfer to Acct # xxxxxx6025 | Transfer Credit from resigned trustee Eugene Crane | 9999-000 | | $24,736.81 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $105,244.21 | $105,244.21 |
| Less: Bank Transfers/CD's | $62,744.21 | $24,736.81 |
| Subtotal | $42,500.00 | $80,507.40 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $42,500.00 | $80,507.40 |

Page Subtotals:   $0.00   $24,757.91

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 16-39654 | Trustee Name: KAREN R. GOODMAN |
| Case Name: Argon Credit LLC | Bank Name: Metropolitan Commercial Bank |
| | Account Number/CD#: XXXXXX6025 |
| | Checking |
| Taxpayer ID No: XX-XXX9264 | Blanket Bond (per case limit): $46,515,000.00 |
| For Period Ending: 05/13/2024 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/16/20 | | Transfer from Acct # xxxxxx8085 | Transfer Credit from resigned trustee Eugene Crane | 9999-000 | $24,736.81 | | $24,736.81 |
| 07/31/20 | | Metropolitan Commercial Bank 99 Park Avenue 4th Floor New York, NY 10016 | Bank and Technology Services Fees | 2600-000 | | $19.76 | $24,717.05 |
| 08/31/20 | | Metropolitan Commercial Bank 99 Park Avenue 4th Floor New York, NY 10016 | Bank and Technology Services Fees | 2600-000 | | $38.18 | $24,678.87 |
| 09/30/20 | | Metropolitan Commercial Bank 99 Park Avenue 4th Floor New York, NY 10016 | Bank and Technology Services Fees | 2600-000 | | $42.07 | $24,636.80 |
| 10/21/20 | 18 | Cotsirilos Tighe Streicker Poulos & Campbell Ltd | John A. Kuhlman Settlement per Court Order entered 10/20/2020 | 1241-000 | $60,000.00 | | $84,636.80 |
| 10/22/20 | 18 | Crane, Simon, Clar & Goodman 135 S. LaSalle Street, Suite 3950 Chicago, IL 60603 | WIRE FROM CRANE, SIMON, CLAR & GOODMAN holding account re: settlement monies received prior to settlement order entered 10/20/2020 Margon LLC settlement proceeds per Court Order 10/20/2020 $281,829.00 Madanyan Settlement proceeds $10,000.00 Faermark settlement proceeds approved per Court Order 10/20/2020 $12,500.00 Settlement Proceeds from Breitweiser per Court Order 10/20/2020 $12,500.00 | 1241-000 | $316,829.00 | | $401,465.80 |
| 10/26/20 | 18 | FUND RECOVERY SERVICES, LLC SILLS CUMMIS & GROSS, PC ATTN: V. HAMILTON 600 COLLEGE ROAD EAST PRINCETON, NJ 08540 | Wire of settlement proceeds -- partial payment from Fund Recovery Services, LLC approved per Court Order 10/20/2020 | 1241-000 | $62,500.00 | | $463,965.80 |

Page Subtotals:   $464,065.81   $100.01

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 16-39654

Case Name: Argon Credit LLC

Trustee Name: KAREN R. GOODMAN

Bank Name: Metropolitan Commercial Bank

Account Number/CD#: XXXXXX6025

Checking

Exhibit 9

Taxpayer ID No: XX-XXX9264

For Period Ending: 05/13/2024

Blanket Bond (per case limit): $46,515,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/27/20 | 18 | FUND RECOVERY SERVICES, LLC SILLS CUMMIS & GROSS, PC ATTN: V. HAMILTON 600 COLLEGE ROAD EAST PRINCETON, NJ 08540 | Wire from Fund Recovery Services, LLC final payment of settlement proceeds per Court Order 10/20/2020 | 1241-000 | $12,500.00 | | $476,465.80 |
| 10/27/20 | 1000 | Freeborn & Peters LLP | Payment of Settlement Contingency Fees to Special Counsel per Court Order 10/20/2020 | 3210-600 | | $80,000.00 | $396,465.80 |
| 10/27/20 | 1001 | Freeborn & Peters LLP | ARGON CREDIT MAI ACH 201027 CCD | 3210-000 | | $100,000.00 | $296,465.80 |
| 10/27/20 | 1002 | Crane, Simon, Clar & Goodman 135 S. LaSalle Street, Suite 3950 Chicago, IL 60603 | Final payment of Interim Attorney's Fees Approved per Court Order 10-08-2019 | 3110-000 | | $100,000.00 | $196,465.80 |
| 10/28/20 | 18 | XL Specialty Insurance | WIRE FROM XL SPECIALTY INSURANCE - Settlement proceeds from ins co. for Triffler & Cardinal Trust, Canfora, Ferro and Hubbard defendants, per Court Order entered 10/20/2020 | 1241-000 | $89,171.70 | | $285,637.50 |
| 10/30/20 | | Metropolitan Commercial Bank 99 Park Avenue 4th Floor New York, NY 10016 | Bank and Technology Services Fees | 2600-000 | | $224.81 | $285,412.69 |
| 11/05/20 | 1003 | Freeborn & Peters, LLP | Payment of Settlement with FRS Contingency Fees to Special Counsel per Court Order 10/20/2020 | 3210-600 | | $22,500.00 | $262,912.69 |
| 11/30/20 | | Metropolitan Commercial Bank 99 Park Avenue 4th Floor New York, NY 10016 | Bank and Technology Services Fees | 2600-000 | | $468.95 | $262,443.74 |
| 12/17/20 | 18 | Gary Zumski, Jr | Initial Payment of Settlement per Court Order 1/7/21 Initial Payment of Settlement per Court Order | 1241-000 | $37,500.00 | | $299,943.74 |
| 12/31/20 | | Metropolitan Commercial Bank 99 Park Avenue 4th Floor New York, NY 10016 | Bank and Technology Services Fees | 2600-000 | | $489.44 | $299,454.30 |

Page Subtotals:  $139,171.70  $303,683.20

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 16-39654

Case Name: Argon Credit LLC

Taxpayer ID No: XX-XXX9264

For Period Ending: 05/13/2024

Trustee Name: KAREN R. GOODMAN

Bank Name: Metropolitan Commercial Bank

Account Number/CD#: XXXXXX6025

Checking

Blanket Bond (per case limit): $46,515,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/29/21 | | Metropolitan Commercial Bank 99 Park Avenue 4th Floor New York, NY 10016 | Bank and Technology Services Fees | 2600-000 | | $463.90 | $298,990.40 |
| 02/03/21 | 18 | Gary L Zumski, Jr | Second Payment per Court Order 1-7-21 Second Payment per Court Order | 1241-000 | $7,500.00 | | $306,490.40 |
| 02/18/21 | 17 | FUND RECOVERY SERVICES, LLC SILLS CUMMIS & GROSS, PC ATTN: V. HAMILTON 600 COLLEGE ROAD EAST PRINCETON, NJ 08540 | Wire from FRS - Payment of Payliance Deposit per Court Order 2/4/2021 ~~ ARGON CREDIT MAI ACH 210218 CCD Payment of Payliance Deposit agreed per Court Order 2/5/2021 | 1241-000 | $15,000.00 | | $321,490.40 |
| 02/23/21 | 1004 | Freeborn & Peters LLP | Contingency fee re Settlement with FRS Approved per Court Order 2/4/2021 | 3210-000 | | $6,000.00 | $315,490.40 |
| 02/23/21 | 1005 | INTERNATIONAL SURETIES, LTD. INTERNATIONAL SURETIES, LTD. | Blanket Bond #016073584 | 2300-000 | | $239.84 | $315,250.56 |
| 02/25/21 | 18 | Gary L Zumski, Jr | Settlement payment for March 2021 per Court Order of 1/7/21 Settlement payment for March 2021 | 1241-000 | $7,500.00 | | $322,750.56 |
| 02/26/21 | | Metropolitan Commercial Bank 99 Park Avenue 4th Floor New York, NY 10016 | Bank and Technology Services Fees | 2600-000 | | $462.88 | $322,287.68 |
| 03/31/21 | | Metropolitan Commercial Bank 99 Park Avenue 4th Floor New York, NY 10016 | Bank and Technology Services Fees | 2600-000 | | $569.53 | $321,718.15 |
| 04/02/21 | 18 | Gary L Zumski, Jr | April Payment of Settlement per Court Order 1/7/21 April Payment of Settlement per Court Order | 1241-000 | $7,500.00 | | $329,218.15 |

Page Subtotals:                     $37,500.00          $7,736.15

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 16-39654
Case Name: Argon Credit LLC

Taxpayer ID No: XX-XXX9264
For Period Ending: 05/13/2024

Trustee Name: KAREN R. GOODMAN
Bank Name: Metropolitan Commercial Bank
Account Number/CD#: XXXXXX6025
Checking
Blanket Bond (per case limit): $46,515,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/05/21 | 18 | Raviv Y Wolfe | Payment of settlement per Court Order 4/1/2021, dkt#537 Payment of settlement per Court Order | 1241-000 | $60,000.00 | | $389,218.15 |
| 04/14/21 | 18 | Raviv Y Wolfe | Payment of settlement per Court Order 4/1/2021 Reversal Deposit 100005 reversal; check was NSF | 1241-000 | ($60,000.00) | | $329,218.15 |
| 04/19/21 | 18 | Raviv Wolfe | Replacement Check for NSF check deposited 4/5/2021; 1st installment per Court Order 4/1/21 dkt#537 Replacement Check for NSF check deposited 4/5/2021 | 1241-000 | $60,000.00 | | $389,218.15 |
| 04/30/21 | | Metropolitan Commercial Bank 99 Park Avenue 4th Floor New York, NY 10016 | Bank and Technology Services Fees | 2600-000 | | $587.75 | $388,630.40 |
| 05/06/21 | 1006 | Estate of Argon Credit LLC , 16-39654 | Transfer of Funds to Axos Bank | 9999-000 | | $388,630.40 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $700,737.51 | $700,737.51 |
| Less: Bank Transfers/CD's | $24,736.81 | $388,630.40 |
| Subtotal | $676,000.70 | $312,107.11 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $676,000.70 | $312,107.11 |

Page Subtotals:  $60,000.00  $389,218.15

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 16-39654 | | | | Trustee Name:  KAREN R. GOODMAN | | Exhibit 9 |
| Case Name:  Argon Credit LLC | | | | Bank Name:  Rabobank, N.A. | | |
| | | | | Account Number/CD#:  XXXXXX4566 | | |
| | | | | Checking | | |
| Taxpayer ID No:  XX-XXX9264 | | | | Blanket Bond (per case limit): $46,515,000.00 | | |
| For Period Ending: 05/13/2024 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/19/17 | 1 | Deborah Ebner, Trustee | Turnover of funds on deposit by former Trustee | 1129-000 | $8,856.35 | | $8,856.35 |
| 04/28/17 | | Rabobank, N.A. 90 E Thousand Oaks Blvd Ste 300 Thousand Oaks, CA 91360 | Bank and Technology Services Fee | 2600-000 | | $10.00 | $8,846.35 |
| 05/31/17 | | Rabobank, N.A. 90 E Thousand Oaks Blvd Ste 300 Thousand Oaks, CA 91360 | Bank and Technology Services Fee | 2600-000 | | $13.99 | $8,832.36 |
| 06/30/17 | | Rabobank, N.A. 90 E Thousand Oaks Blvd Ste 300 Thousand Oaks, CA 91360 | Bank and Technology Services Fee | 2600-000 | | $12.70 | $8,819.66 |
| 07/31/17 | | Rabobank, N.A. 90 E Thousand Oaks Blvd Ste 300 Thousand Oaks, CA 91360 | Bank and Technology Services Fee | 2600-000 | | $12.26 | $8,807.40 |
| 08/31/17 | | Rabobank, N.A. 90 E Thousand Oaks Blvd Ste 300 Thousand Oaks, CA 91360 | Bank and Technology Services Fee | 2600-000 | | $13.93 | $8,793.47 |
| 09/29/17 | | Rabobank, N.A. 90 E Thousand Oaks Blvd Ste 300 Thousand Oaks, CA 91360 | Bank and Technology Services Fee | 2600-000 | | $12.22 | $8,781.25 |
| 10/31/17 | | Rabobank, N.A. 90 E Thousand Oaks Blvd Ste 300 Thousand Oaks, CA 91360 | Bank and Technology Services Fee | 2600-000 | | $13.47 | $8,767.78 |
| 11/30/17 | | Rabobank, N.A. 90 E Thousand Oaks Blvd Ste 300 Thousand Oaks, CA 91360 | Bank and Technology Services Fee | 2600-000 | | $12.60 | $8,755.18 |
| 12/29/17 | | Rabobank, N.A. 90 E Thousand Oaks Blvd Ste 300 Thousand Oaks, CA 91360 | Bank and Technology Services Fee | 2600-000 | | $12.17 | $8,743.01 |

Page Subtotals:                                                                        $8,856.35              $113.34

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | |
|---|---|---|---|
| Case No: 16-39654 | | Trustee Name: KAREN R. GOODMAN | Exhibit 9 |
| Case Name: Argon Credit LLC | | Bank Name: Rabobank, N.A. | |
| | | Account Number/CD#: XXXXXX4566 | |
| | | Checking | |
| Taxpayer ID No: XX-XXX9264 | | Blanket Bond (per case limit): $46,515,000.00 | |
| For Period Ending: 05/13/2024 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/31/18 | | Rabobank, N.A. 90 E Thousand Oaks Blvd Ste 300 Thousand Oaks, CA 91360 | Bank and Technology Services Fee | 2600-000 | | $13.83 | $8,729.18 |
| 02/13/18 | 101 | International Sureties, Ltd. 701 Poydras Street Suite 420 New Orleans, LA 70139 | Bond payment term 02-01-18 to 02-01-19; Bond #016073584 | 2300-000 | | $2.88 | $8,726.30 |
| 02/28/18 | | Rabobank, N.A. 90 E Thousand Oaks Blvd Ste 300 Thousand Oaks, CA 91360 | Bank and Technology Services Fee | 2600-000 | | $11.71 | $8,714.59 |
| 03/30/18 | | Rabobank, N.A. 90 E Thousand Oaks Blvd Ste 300 Thousand Oaks, CA 91360 | Bank and Technology Services Fee | 2600-000 | | $12.53 | $8,702.06 |
| 04/30/18 | | Rabobank, N.A. 90 E Thousand Oaks Blvd Ste 300 Thousand Oaks, CA 91360 | Bank and Technology Services Fee | 2600-000 | | $12.09 | $8,689.97 |
| 05/31/18 | | Rabobank, N.A. 90 E Thousand Oaks Blvd Ste 300 Thousand Oaks, CA 91360 | Bank and Technology Services Fee | 2600-000 | | $13.74 | $8,676.23 |
| 06/29/18 | | Rabobank, N.A. 90 E Thousand Oaks Blvd Ste 300 Thousand Oaks, CA 91360 | Bank and Technology Services Fee | 2600-000 | | $12.06 | $8,664.17 |
| 07/31/18 | | Rabobank, N.A. 90 E Thousand Oaks Blvd Ste 300 Thousand Oaks, CA 91360 | Bank and Technology Services Fee | 2600-000 | | $13.29 | $8,650.88 |
| 08/31/18 | | Rabobank, N.A. 90 E Thousand Oaks Blvd Ste 300 Thousand Oaks, CA 91360 | Bank and Technology Services Fee | 2600-000 | | $12.85 | $8,638.03 |

Page Subtotals: $0.00 $104.98

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 16-39654 | Trustee Name: KAREN R. GOODMAN |
| Case Name: Argon Credit LLC | Bank Name: Rabobank, N.A. |
| | Account Number/CD#: XXXXXX4566 |
| | Checking |
| Taxpayer ID No: XX-XXX9264 | Blanket Bond (per case limit): $46,515,000.00 |
| For Period Ending: 05/13/2024 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/28/18 | | Rabobank, N.A. 90 E Thousand Oaks Blvd Ste 300 Thousand Oaks, CA 91360 | Bank and Technology Services Fee | 2600-000 | | $6.62 | $8,631.41 |
| 10/26/18 | 16 | Lakeshore Law Center | Payment of Sanctions per Court Order entered on 09-21-2018 | 1249-000 | $5,126.00 | | $13,757.41 |
| 10/30/18 | 102 | Crane, Simon, Clar & Dan | Payment of Sanctions for Atty fees-costs per Court Order entered 09-21-18; Docket#325 | 3110-000 | | $5,126.00 | $8,631.41 |
| 10/31/18 | | Rabobank, N.A. 90 E Thousand Oaks Blvd Ste 300 Thousand Oaks, CA 91360 | Bank and Technology Services Fee | 2600-000 | | $8.08 | $8,623.33 |
| 11/01/18 | 17 | Downtune Solutions, Inc | Preference payment | 1241-000 | $8,811.00 | | $17,434.33 |
| 11/29/18 | 17 | Amazon | Preference payment per Court Order | 1241-000 | $400.00 | | $17,834.33 |
| 11/29/18 | 17 | American Express Travel Related Services | Preference payment per Court Order | 1241-000 | $7,815.55 | | $25,649.88 |
| 11/29/18 | 17 | American Express Travel Related Services | Preference payment per Court Order entered on 11/08/2018 | 1241-000 | $8,684.45 | | $34,334.33 |
| 11/30/18 | | Rabobank, N.A. 90 E Thousand Oaks Blvd Ste 300 Thousand Oaks, CA 91360 | Bank and Technology Services Fee | 2600-000 | | $13.12 | $34,321.21 |
| 12/04/18 | 103 | Freeborn & Peters | Settlement Amount Contingency Fees per Court Order entered on 11/08/2018 | 3210-600 | | $7,713.30 | $26,607.91 |
| 12/07/18 | | Rabobank, N.A. 90 E Thousand Oaks Blvd Ste 300 Thousand Oaks, CA 91360 | Bank and Technology Services Fee | 2600-000 | | ($13.12) | $26,621.03 |

| | | | Page Subtotals: | | $30,837.00 | $12,854.00 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 16-39654 | Trustee Name: KAREN R. GOODMAN | Exhibit 9 |
| Case Name: Argon Credit LLC | Bank Name: Rabobank, N.A. | |
| | Account Number/CD#: XXXXXX4566 | |
| | Checking | |
| Taxpayer ID No: XX-XXX9264 | Blanket Bond (per case limit): $46,515,000.00 | |
| For Period Ending: 05/13/2024 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/13/18 | 17 | Autopal Software, LLC | Settlement payment of preferential transfer Approved per Court Order entered 12/13/2018 Preference payment | 1241-000 | $4,500.00 | | $31,121.03 |
| 02/14/19 | 17 | Bankdirect Capital Finance | Preference settlement approved per Court Order on January 29, 2019 Preference payment | 1241-000 | $1,000.00 | | $32,121.03 |
| 02/14/19 | 104 | Freeborn & Peters LLP | Preference Settlement Contingency Fee per Court Order 02/01/2019 | 3210-600 | | $300.00 | $31,821.03 |
| 02/27/19 | 17 | Lending Tree, LLC | Preference settlement per Court Order 02/26/2019 | 1241-000 | $12,500.00 | | $44,321.03 |
| 02/27/19 | 17 | Cyberridge, LLC | Preference Payment per court order 02/26/2019 | 1241-000 | $3,400.00 | | $47,721.03 |
| 02/27/19 | 17 | Freeborn & Peters for Catalyst | Installment of payment for sale of Hue Blue II Catalyst Preference payment | 1241-000 | $1,000.00 | | $48,721.03 |
| 02/27/19 | 105 | Freeborn & Peters LLP | Preference Settlement Contingency Fee per Court Order 12/14/2018 | 3210-600 | | $1,650.00 | $47,071.03 |
| 03/19/19 | 17 | Robert Half International, Inc | Settlement Payment approved per court order 03/19/19 | 1241-000 | $3,750.00 | | $50,821.03 |
| 03/19/19 | 106 | Freeborn & Peters LLP | Preference Settlement Contingency Fee per Court Order 03/19/2018 | 3210-600 | | $1,500.00 | $49,321.03 |
| 03/27/19 | 107 | International Sureties, Ltd. 701 Poydras Street Suite 420 New Orleans, LA 70139 | For Blanket Bond #016073584 | 2300-000 | | $76.82 | $49,244.21 |

Page Subtotals: $26,150.00   $3,526.82

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 16-39654 | Trustee Name: KAREN R. GOODMAN |
| Case Name: Argon Credit LLC | Bank Name: Rabobank, N.A. |
| | Account Number/CD#: XXXXXX4566 |
| | Checking |
| Taxpayer ID No: XX-XXX9264 | Blanket Bond (per case limit): $46,515,000.00 |
| For Period Ending: 05/13/2024 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/09/19 | 17 | Ytel, Inc | Preference settlement payment per Court Order entered on 02/27/2019 | 1241-000 | $1,200.00 | | $50,444.21 |
| 04/09/19 | 108 | Freeborn & Peters LLP | Preference Settlement Contingency Fee per Court Order 02/27/2019 | 3210-600 | | $6,500.00 | $43,944.21 |
| 04/11/19 | 17 | Discover Financial Services | Preference Settlement per Court Order 03/27/2019 | 1241-000 | $17,000.00 | | $60,944.21 |
| 04/11/19 | 109 | Freeborn & Peters LLP | Preference Settlement Contingency Fee per Court Order 3/27/2019 | 3210-600 | | $6,800.00 | $54,144.21 |
| 04/24/19 | 17 | Dennis M Sbertoli Attorney at Law | Preference Settlement Payment from Effovex per Court Order entered 4/24/2019 Preference Settlement Payment per Court Order entered 4/24/2019 | 1241-000 | $3,500.00 | | $57,644.21 |
| 04/24/19 | 110 | Freeborn & Peters LLP | Preference Settlement Contingency Fee per Court Order 4/23/2019 | 3210-600 | | $1,400.00 | $56,244.21 |
| 05/03/19 | 17 | RSM US LLP | Preference Settlement payment per Court Order April 25, 2019 Avoidable Transfer Settlement payment per Court Order April 25, 2019 | 1241-000 | $6,500.00 | | $62,744.21 |
| 05/15/19 | | Transfer to Acct # xxxxxx8085 | Transition Debit to Metropolitan Commercial Bank acct xxxxx38085 | 9999-000 | | $62,744.21 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $94,043.35 | $94,043.35 |
| Less: Bank Transfers/CD's | $0.00 | $62,744.21 |
| Subtotal | $94,043.35 | $31,299.14 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Page Subtotals: | $28,200.00 | $77,444.21 |

UST Form 101-7-TDR (10/1/2010) *(Page: 29)*

Case 16-39654   Doc 623   Filed 06/04/24   Entered 06/04/24 15:50:39   Desc Main
Document      Page 30 of 41

Net      $94,043.35          $31,299.14

Exhibit 9

Page Subtotals:                    $0.00          $0.00

UST Form 101-7-TDR (10/1/2010) *(Page: 30)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 16-39654 | Trustee Name: KAREN R. GOODMAN |
| Case Name: Argon Credit LLC | Bank Name: Axos Bank |
| | Account Number/CD#: XXXXXX0396 |
| | Checking |
| Taxpayer ID No: XX-XXX9264 | Blanket Bond (per case limit): $46,515,000.00 |
| For Period Ending: 05/13/2024 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/06/21 | | Estate of Argon Credit LLC , 16-39654 | | 9999-000 | $388,630.40 | | $388,630.40 |
| 05/07/21 | 18 | Gary Zumski | Settlement payment per Court Order 1/7/2021 | 1241-000 | $7,500.00 | | $396,130.40 |
| 06/01/21 | 18 | Gary L. Zumski, Jr. | Installment of payment pursuant to Court Order of 1/7/2021 | 1241-000 | $7,500.00 | | $403,630.40 |
| 06/01/21 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $366.56 | $403,263.84 |
| 06/07/21 | 18 | Eric Schnosenberg | Settlement in full of conveyence action per Court Order dated 5/20/21 | 1241-000 | $45,000.00 | | $448,263.84 |
| 07/01/21 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $469.35 | $447,794.49 |
| 08/02/21 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $494.41 | $447,300.08 |
| 08/26/21 | 2001 | KAREN R. GOODMAN Crane, Simon, Clar & Goodman 135 S. LaSalle Street, Suite 3950 Chicago, IL 60603 | Interim Trustee Fees per Court Order 8-26-21 | 2100-000 | | $24,487.48 | $422,812.60 |
| 09/01/21 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $489.53 | $422,323.07 |
| 09/24/21 | 18 | Barry Kostiner | First Payment of Settlement per Court Order 9/2/2021 dkt#550 | 1241-000 | $20,000.00 | | $442,323.07 |
| 10/01/21 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $456.24 | $441,866.83 |
| 10/26/21 | 18 | Barry Kostiner | Second Payment of Settlement per Court Order 9/2/2021 dkt#550 | 1241-000 | $15,000.00 | | $456,866.83 |
| 11/01/21 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $491.07 | $456,375.76 |
| | | | Page Subtotals: | | $483,630.40 | $27,254.64 | |

UST Form 101-7-TDR (10/1/2010) *(Page: 31)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 16-39654

Case Name: Argon Credit LLC

Taxpayer ID No: XX-XXX9264

For Period Ending: 05/13/2024

Trustee Name: KAREN R. GOODMAN

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0396

Checking

Blanket Bond (per case limit): $46,515,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/29/21 | 18 | Sean F. Tomaszkiewicz | Settlement of Adversary per Court Order to be entered on 12/16/21 | 1241-000 | $7,000.00 | | $463,375.76 |
| 12/01/21 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $488.13 | $462,887.63 |
| 01/03/22 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $511.08 | $462,376.55 |
| 02/01/22 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $510.55 | $461,866.00 |
| 02/09/22 | 2002 | International Sureties, Ltd. 701 Poydras Street Suite 420 New Orleans, LA 70139 | Blanket Bond Payment Bond #016073584 | 2300-000 | | $214.08 | $461,651.92 |
| 03/01/22 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $460.49 | $461,191.43 |
| 03/09/22 | 2003 | Illinois of Revenue P.O. Box 19053 Springfield, IL 62794-9053 | Illinois taxes FEIN 46-4459264 Tax year ending December 2021; IL-1065-V | 2820-000 | | $3,389.00 | $457,802.43 |
| 04/01/22 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $507.15 | $457,295.28 |
| 04/18/22 | 18 | Raviv Wolfe (Cashier's Check) | 2nd Installment of Settlement per Court Order 4/1/2021 dkt#537 | 1241-000 | $30,000.00 | | $487,295.28 |
| 05/02/22 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $502.51 | $486,792.77 |
| 06/01/22 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $537.49 | $486,255.28 |
| 07/01/22 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $519.56 | $485,735.72 |

Page Subtotals:            $37,000.00      $7,640.04

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 16-39654
Case Name: Argon Credit LLC

Taxpayer ID No: XX-XXX9264
For Period Ending: 05/13/2024

Trustee Name: KAREN R. GOODMAN
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0396
Checking
Blanket Bond (per case limit): $46,515,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/01/22 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $536.31 | $485,199.41 |
| 09/01/22 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $535.71 | $484,663.70 |
| 09/21/22 | 18 | Raviv Wolfe (Cashier's Check) | Final Installment of Settlement per Court Order 4/1/2021 dkt#537 | 1241-000 | $35,000.00 | | $519,663.70 |
| 10/03/22 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $530.33 | $519,133.37 |
| 11/01/22 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $573.22 | $518,560.15 |
| 12/01/22 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $554.08 | $518,006.07 |
| 01/03/23 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $571.94 | $517,434.13 |
| 02/01/23 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $571.34 | $516,862.79 |
| 02/13/23 | 2004 | International Sureties, Ltd. 701 Poydras Street Suite 420 New Orleans, LA 70139 | Blanket Bond Premium 2023 Bond #016073584 | 2300-000 | | $237.31 | $516,625.48 |
| 03/01/23 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $515.40 | $516,110.08 |
| 03/06/23 | 2005 | Illinois Department of Revenue PO Box 19053 Springfield, IL 62794-9053 | 2022 IL-1065-V Tax Payment; FEIN 46-4459264 | 2820-000 | | $1,327.00 | $514,783.08 |
| 04/03/23 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $568.76 | $514,214.32 |
| | | | Page Subtotals: | | $35,000.00 | $6,521.40 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 16-39654

Case Name: Argon Credit LLC

Taxpayer ID No: XX-XXX9264

For Period Ending: 05/13/2024

Trustee Name: KAREN R. GOODMAN

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0396

Checking

Blanket Bond (per case limit): $46,515,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/17/23 | 18 | Little Owl Argon, LLC | Adversary Settlement proceeds Approved per Court Order 3/23/2023 dkt#578 | 1241-000 | $195,000.00 | | $709,214.32 |
| 04/19/23 | 19 | Oak Point Partners | Proceeds of remnant sale authorized by Court Order dated 4/13/2023 | 1229-000 | $5,000.00 | | $714,214.32 |
| 04/19/23 | 2006 | Freeborn & Peters LLP 311 S Wacker Drive Suite 3000 Chicago, IL 60606 | Settlement Amount Special Counsel Contingency Fees per Court Order 3/23/2023 dkt#578 | 3210-000 | | $78,000.00 | $636,214.32 |
| 05/01/23 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $632.18 | $635,582.14 |
| 05/22/23 | 2007 | Freeborn & Peters LLP 311 S. Wacker Drive, Suite 3000 Chicago, IL 60606 | Special counsel fees approved by Court Order 5/18/2023 dkt#585 | 3210-000 | | $107,618.00 | $527,964.14 |
| 05/22/23 | 2008 | Freeborn & Peters LLP 311 S. Wacker Drive, Suite 3000 Chicago, IL 60606 | Special Counsel Expenses approved per Court Order 5/18/2023 dkt#585 | 3220-000 | | $1,820.58 | $526,143.56 |
| 06/01/23 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $678.37 | $525,465.19 |
| 07/03/23 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $561.46 | $524,903.73 |
| 07/12/23 | 2009 | Crane, Simon, Clar & Goodman 135 S. LaSalle Street Suite 3950 Chicago, IL 60603 | Attorney to Trustee 2nd Interim Compensation Approved per Court Order 7/12/23 | 3110-000 | | $22,318.00 | $502,585.73 |
| 07/12/23 | 2010 | Crane, Simon, Clar & Goodman 135 S. LaSalle Street Suite 3950 Chicago, IL 60603 | ATTORNEY EXPENSES 2nd Interim Application approved per Court Order 7/12/23 | 3120-000 | | $462.54 | $502,123.19 |
| 08/01/23 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $564.18 | $501,559.01 |

Page Subtotals: $200,000.00   $212,655.31

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No:  16-39654 | Trustee Name:  KAREN R. GOODMAN |
| Case Name:  Argon Credit LLC | Bank Name:  Axos Bank |
| | Account Number/CD#:  XXXXXX0396 |
| | Checking |
| Taxpayer ID No:  XX-XXX9264 | Blanket Bond (per case limit):  $46,515,000.00 |
| For Period Ending:  05/13/2024 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/16/23 | 2011 | ASHLEY M. DABNEY 3116 W. BELMONT AVE., APT. B CHICAGO, IL 60618 | Priority Wage Claim Net Amount; Approved per Court Order 8/2/2023, dkt#590 Stopped payment - Claimant had moved.  Check is missing in mail. | 5300-000 | | $2,448.57 | $499,110.44 |
| 08/16/23 | 2012 | ASHLEIGH L. BINGHAM 258 GREEN ST. PARK FOREST, IL 60466 | Wage Claim - Net, approved per Court Order 8/2/23 dkt#590 | 5300-000 | | $784.80 | $498,325.64 |
| 08/16/23 | | INTERNAL REVENUE SERVICE | Distribution | | | $71.69 | $498,253.95 |
| | | INTERNAL REVENUE SERVICE | EMPLOYEE MEDICARE          ($54.29) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYEE MEDICARE          ($17.40) | 5300-000 | | | |
| 08/16/23 | | INTERNAL REVENUE SERVICE | Distribution | | | $306.53 | $497,947.42 |
| | | INTERNAL REVENUE SERVICE | EMPLOYEE SOCIAL SECURITY          ($232.13) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYEE SOCIAL SECURITY          ($74.40) | 5300-000 | | | |
| 08/16/23 | | INTERNAL REVENUE SERVICE | Employee Federal Withholding | | | $1,087.68 | $496,859.74 |
| | | INTERNAL REVENUE SERVICE | FEDERAL WITHHOLDING          ($264.00) | 5300-000 | | | |
| | | INTERNAL REVENUE SERVICE | FEDERAL WITHHOLDING          ($823.68) | 5300-000 | | | |
| 08/16/23 | 2013 | ILLINOIS DEPT. OF REVENUE 100 W. RANDOLPH STREET LEVEL 7-425 CHICAGO, IL | Wage Claims - Illinois withholding approved per Court Order 8/2/23 dkt#590 IL withholding Ashley Dabney $185.33 IL withholding Ashleigh Bingham $59.40 | | | $244.73 | $496,615.01 |
| | | ILLINOIS DEPT. OF REVENUE | STATE WITHHOLDING          ($185.33) | 5300-000 | | | |
| | | ILLINOIS DEPT. OF REVENUE | STATE WITHHOLDING          ($59.40) | 5300-000 | | | |

| | | | Page Subtotals: | | $0.00 | $4,944.00 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 16-39654 | Trustee Name: KAREN R. GOODMAN | **Exhibit 9** |
| Case Name: Argon Credit LLC | Bank Name: Axos Bank | |
| | Account Number/CD#: XXXXXX0396 | |
| | Checking | |
| Taxpayer ID No: XX-XXX9264 | Blanket Bond (per case limit): $46,515,000.00 | |
| For Period Ending: 05/13/2024 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/16/23 | | INTERNAL REVENUE SERVICE | Distribution | | | $71.69 | $496,543.32 |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MEDICARE          ($54.29) | 5800-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MEDICARE          ($17.40) | 5800-000 | | | |
| 08/16/23 | | INTERNAL REVENUE SERVICE | Distribution | | | $306.53 | $496,236.79 |
| | | INTERNAL REVENUE SERVICE | EMPLOYER SOCIAL SECURITY          ($74.40) | 5800-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER SOCIAL SECURITY          ($232.13) | 5800-000 | | | |
| 09/01/23 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $552.51 | $495,684.28 |
| 09/11/23 | 2014 | ASHLEY M. DABNEY 3116 W. BELMONT AVE., APT. B CHICAGO, IL 60618 | Priority Wage Claim Net Amount; Approved per Court Order 8/2/2023, dkt#590 | 5300-000 | | $2,448.57 | $493,235.71 |
| 09/12/23 | 2011 | ASHLEY M. DABNEY 3116 W. BELMONT AVE., APT. B CHICAGO, IL 60618 | Priority Wage Claim Net Amount; Approved per Court Order 8/2/2023, dkt#590 Reversal | 5300-000 | | ($2,448.57) | $495,684.28 |
| 10/02/23 | | Axos Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $530.86 | $495,153.42 |
| 01/17/24 | 2015 | KAREN R GOODMAN ESQ CRANE, SIMON, CLAR & GOODMAN 135 SOUTH LASALLE STREET SUITE 3950 CHICAGO, IL  60603 | Final Distribution | 2100-000 | | $34,148.84 | $461,004.58 |
| 01/17/24 | 2016 | KAREN R GOODMAN ESQ CRANE, SIMON, CLAR & GOODMAN 135 SOUTH LASALLE STREET SUITE 3950 CHICAGO, IL  60603 | Final Distribution | 2200-000 | | $500.00 | $460,504.58 |

| | Page Subtotals: | $0.00 | $36,110.43 |
|---|---|---|---|

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 16-39654 | Trustee Name: KAREN R. GOODMAN | Exhibit 9 |
| Case Name: Argon Credit LLC | Bank Name: Axos Bank | |
| | Account Number/CD#: XXXXXX0396 | |
| | Checking | |
| Taxpayer ID No: XX-XXX9264 | Blanket Bond (per case limit): $46,515,000.00 | |
| For Period Ending: 05/13/2024 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/17/24 | 2017 | Clerk of the Bankruptcy Court 219 S. Dearborn Chicago IL 60604 | Final Distribution Adversary Fee: Case no. 18-00948 | 2700-000 | | $350.00 | $460,154.58 |
| 01/17/24 | 2018 | Clerk of the Bankruptcy Court 219 S. Dearborn Chicago IL 60604 | Final Distribution Adversary Fee: Case no. 18-00947 | 2700-000 | | $350.00 | $459,804.58 |
| 01/17/24 | 2019 | Clerk of the Bankruptcy Court 219 S. Dearborn Chicago IL 60604 | Final Distribution Adversary Fee: Case no. 18-00945 | 2700-000 | | $350.00 | $459,454.58 |
| 01/17/24 | 2020 | Clerk of the Bankruptcy Court 219 S. Dearborn Chicago IL 60604 | Final Distribution Adversary Fee: Case no. 18-00944 | 2700-000 | | $350.00 | $459,104.58 |
| 01/17/24 | 2021 | Clerk of the Bankruptcy Court 219 S. Dearborn Chicago IL 60604 | Final Distribution Adversary Fee: Case no. 18-00943 | 2700-000 | | $350.00 | $458,754.58 |
| 01/17/24 | 2022 | Clerk of the Bankruptcy Court 219 S. Dearborn Chicago IL 60604 | Final Distribution Adversary Fee: Case no. 18-00942 | 2700-000 | | $350.00 | $458,404.58 |
| 01/17/24 | 2023 | Clerk of the Bankruptcy Court 219 S. Dearborn Chicago IL 60604 | Final Distribution Adversary Fee: Case no. 18-00941 | 2700-000 | | $350.00 | $458,054.58 |
| 01/17/24 | 2024 | Clerk of the Bankruptcy Court 219 S. Dearborn Chicago IL 60604 | Final Distribution Adversary Fee: Case no. 18-00940 | 2700-000 | | $350.00 | $457,704.58 |
| 01/17/24 | 2025 | Clerk of the Bankruptcy Court 219 S. Dearborn Chicago IL 60604 | Final Distribution Adversary Fee: Case no. 18-00939 | 2700-000 | | $350.00 | $457,354.58 |

| | | | Page Subtotals: | | $0.00 | $3,150.00 |
|---|---|---|---|---|---|---|

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | |
|---|---|---|---|
| Case No: 16-39654 | Trustee Name: KAREN R. GOODMAN | Exhibit 9 |
| Case Name: Argon Credit LLC | Bank Name: Axos Bank | |
| | Account Number/CD#: XXXXXX0396 | |
| | Checking | |
| Taxpayer ID No: XX-XXX9264 | Blanket Bond (per case limit): $46,515,000.00 | |
| For Period Ending: 05/13/2024 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/17/24 | 2026 | Clerk of the Bankruptcy Court 219 S. Dearborn Chicago  IL 60604 | Final Distribution Adversary Fee: Case no. 18-00938 | 2700-000 | | $350.00 | $457,004.58 |
| 01/17/24 | 2027 | Clerk of the Bankruptcy Court 219 S. Dearborn Chicago  IL 60604 | Final Distribution Adversary Fee: Case no. 18-00937 | 2700-000 | | $350.00 | $456,654.58 |
| 01/17/24 | 2028 | Clerk of the Bankruptcy Court 219 S. Dearborn Chicago  IL 60604 | Final Distribution Adversary Fee: Case no. 18-00936 | 2700-000 | | $350.00 | $456,304.58 |
| 01/17/24 | 2029 | Clerk of the Bankruptcy Court 219 S. Dearborn Chicago  IL 60604 | Final Distribution Adversary Fee Case no. 18-00924 | 2700-000 | | $350.00 | $455,954.58 |
| 01/17/24 | 2030 | OFFICE OF THE U.S. TRUSTEE <B>(ADMINISTRATIVE)</B> 219 S. DEARBORN STREET ROOM 873 CHICAGO, IL 60604 | Final Distribution | 2950-000 | | $1,625.00 | $454,329.58 |
| 01/17/24 | 2031 | Crane, Simon, Clar & Goodman 135 S. LaSalle Street Suite 3950 Chicago, IL 60603 | Final Distribution | 3110-000 | | $1,050.50 | $453,279.08 |
| 01/17/24 | 2032 | Crane, Simon, Clar & Goodman 135 S. LaSalle Street Suite 3950 Chicago, IL 60603 | Final Distribution | 3120-000 | | $224.62 | $453,054.46 |
| 01/17/24 | 2033 | Smith Gambrell Russell 311 S. Wacker Drive Suite 3000 Chicago, IL 60606 | Final Distribution | 3210-000 | | $17,251.00 | $435,803.46 |
| 01/17/24 | 2034 | Smith Gambrell Russell 311 South Wacker Drive, Suite 3000 Chicago, Illinois 60606-6677 | Final Distribution | 3220-000 | | $144.60 | $435,658.86 |

| | | | Page Subtotals: | | $0.00 | $21,695.72 |
|---|---|---|---|---|---|---|

**FORM 2**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 16-39654
Case Name: Argon Credit LLC

Taxpayer ID No: XX-XXX9264
For Period Ending: 05/13/2024

Trustee Name: KAREN R. GOODMAN
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0396
Checking
Blanket Bond (per case limit): $46,515,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/17/24 | 2035 | Kutchins Robbins & Diamond Ltd. 35 E. Wacker Drive, Suite 690 Chicago, IL 60601 | Final Distribution | 3410-000 | | $11,616.50 | $424,042.36 |
| 01/17/24 | 2036 | Princeton Alternative Income Fund, LP 100 Canal Pointe Blvd., Suite 208 Princeton, NJ 08540 | Final Distribution | 7100-000 | | $297,187.93 | $126,854.43 |
| 01/17/24 | 2037 | MICROBILT CORPORATION 100 CANAL POINTE BLVD., SUITE 208 PRINCETON, NJ 08540 | Final Distribution | 7100-000 | | $96.85 | $126,757.58 |
| 01/17/24 | 2038 | INCONTACT, INC. 75 WEST TOWNE RIDGE TOWER 1 SANDY, UT 84070 | Final Distribution | 7100-000 | | $788.38 | $125,969.20 |
| 01/17/24 | 2039 | Cedar Glade LP 600 Madison Avenue, 17th Floor Attn: Robert K. Minkoff, Pres. New York, NY 10022 | Final Distribution | 7100-000 | | $15,079.77 | $110,889.43 |
| 01/17/24 | 2040 | ANDY C. WARSHAW, ESQ. 1200 MAIN ST., SUITE G IRVINE, CA 92614 | Final Distribution | 7100-000 | | $37.43 | $110,852.00 |
| 01/17/24 | 2041 | DENISE ORTIZ C/O GOLDEN & CARDONA-LOYA LLP 3130 BONITA ROAD, STE. 200B CHULA VISTA, CA 91910 | Final Distribution | 7100-000 | | $263.63 | $110,588.37 |
| 01/17/24 | 2042 | LITTLE OWL ARGON, LLC 322 EAST MICHIGAN ST., SUITE 302 MILWAUKEE, WI 53202 | Final Distribution | 7100-000 | | $110,526.24 | $62.13 |
| 01/17/24 | 2043 | SHERRY MORRIS ALLEN CHERN/ DOUGLAS R. LENHARDT, ESQ. 230 COLLEGE AVE ATHENS, GA 30601 | Final Distribution | 7100-000 | | $57.68 | $4.45 |
| 01/17/24 | 2044 | Clerk, U.S. Bankruptcy Court | Remit To Court - Payment of Claim distribution under $5.00 Claim no 23 | 7100-000 | | $4.45 | $0.00 |

Page Subtotals: $0.00  $435,658.86

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: 16-39654 | Trustee Name: KAREN R. GOODMAN | Exhibit 9 |
|---|---|---|
| Case Name: Argon Credit LLC | Bank Name: Axos Bank | |
| | Account Number/CD#: XXXXXX0396 | |
| | Checking | |
| Taxpayer ID No: XX-XXX9264 | Blanket Bond (per case limit): $46,515,000.00 | |
| For Period Ending: 05/13/2024 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/29/24 | 2043 | SHERRY MORRIS ALLEN CHERN/ DOUGLAS R. LENHARDT, ESQ. 230 COLLEGE AVE ATHENS, GA 30601 | Final Distribution Reversal Check made payable to claimant c/o attorney per proof of claim. Attorney unable to locate client and returned check. | 7100-000 | | ($57.68) | $57.68 |
| 04/30/24 | 2038 | INCONTACT, INC. 75 WEST TOWNE RIDGE TOWER 1 SANDY, UT 84070 | Final Distribution Reversal | 7100-000 | | ($788.38) | $846.06 |
| 05/06/24 | 2045 | CLERK OF THE U. S. BANKRUPTCY COURT CLERK OF THE U.S. BANKRUPTCY COURT | UNCLAIMED DIVIDEND FUNDS TURNED OVER TO BANKRUPTCY COURT Dividend payments for Claim nos. 6 & 12 | | | $846.06 | $0.00 |
| | | INCONTACT, INC. | ($788.38) | 7100-000 | | | |
| | | SHERRY MORRIS | ($57.68) | 7100-000 | | | |

| | | | |
|---|---|---|---|
| | COLUMN TOTALS | $755,630.40 | $755,630.40 |
| | Less: Bank Transfers/CD's | $388,630.40 | $0.00 |
| | Subtotal | $367,000.00 | $755,630.40 |
| | Less: Payments to Debtors | $0.00 | $0.00 |
| | Net | $367,000.00 | $755,630.40 |

Exhibit 9

TOTAL OF ALL ACCOUNTS

|  | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX0396 - Checking | $367,000.00 | $755,630.40 | $0.00 |
| XXXXXX4566 - Checking | $94,043.35 | $31,299.14 | $0.00 |
| XXXXXX6025 - Checking | $676,000.70 | $312,107.11 | $0.00 |
| XXXXXX8085 - Checking | $42,500.00 | $80,507.40 | $0.00 |
|  | $1,179,544.05 | $1,179,544.05 | $0.00 |
|  | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | |
|---|---|
| Total Allocation Receipts: | $0.00 |
| Total Net Deposits: | $1,179,544.05 |
| Total Gross Receipts: | $1,179,544.05 |